IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

------------------------------------- x
                                   :

In re:                        :    Chapter 7

EVERGREEN INTERNATIONAL    :    Case No. 13-_____ (___)
AIRLINES, INC.,              :

           Debtor.       :

------------------------------------- x

## CERTIFICATION OF CREDITOR MATRIX

The above-captioned debtor (the "Debtor") hereby certifies under penalty of perjury that the Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, formatted in portable document format, containing the list of creditors of the Debtor, is complete and, to the best of the Debtor's knowledge, correct and consistent with the Debtor's books and records.

The information contained in the Creditor Matrix is based on a review of the Debtor's books and records. However, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Creditor Matrix. In addition, certain of the entities included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtor. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtor, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtor.

01:14608952.1

Dated: December 31, 2013

_____
Michael A. Hines
Chairman of the Board and President of the Debtor

01:14608952.1

10TH LANE FINANCE CO LLC
60 EAST 42ND STREET STE 1400
NEW YORK, NY  10165

1ST SOURCE GROUP
ATTN: ERIK ANDERSON
SPECIALTY FINANCE BANK
100 N. MICHIGAN STREET
SOUTH BEND, IN  46601

A J WALTER AVIATION LTD
PARTRIDGE GREEN
VISCOUNT HOUSE, PARTRIDGE GREEN
WEST SUSSEX  RH13 -8RA
UK

A. BLYTHE BERSELLI
3850 THREE MILE LANE
MCMINNVILLE, OR  97128

A.R.E. AIRLINES REPRESENTATIVE
VIA CABRIA, EUROPE
ROME  187
ITALY

AAR AIRCRAFT COMPONENT SVCS.
3312 PAYPHERE CIRCLE, AAR CORP
CHICAGO, IL  60674

AAR CORP
135 S LASALLE, DEPT 3312
CHICAGO, IL  60674-3312

AAR LANDING GEAR
DEPT 3312,  135 SOUTH LASALLE
CHICAGO, IL  60603

AAR PARTS TRADING
135 S LASALLE, DEPT 3312
CHICAGO, IL  60674-3312

AAXICO
8881 NW 13TH AVE
MIAMI, FL  33172

ABLENGINEERING & COMPONENTS
2920 E CHAMBERS ST
PHOENIX, AZ  85040

ABRAHAM WILLIAM RING JR
6185 PONY EXPRESS TRAIL
POLLOCK PINES, CA  95726

ABU DHABI AIRCRAFT TECH

PO BOX 46450
ADJACENT TO ABU DHABI, INTL AIRPORT
ABU DHABI
UAE

ABX MATRIAL SERVICE INC
BLDG 2065-A
1111 AIRPORT RD
WILMINGTON, OH  45177

ACA ENTERPRISE GROUP INC
PO BOX 76
NEW HYDE PARK, NY  11040

ACCA ACCTG CTR OF CHINA
BOX 5402,  12 BUILEING, XI BA HE
BEILI, CHAOYANG DISTRICT
BEIJING  10002-8
CHINA

ACCESSORY TECHNOLOGIES CORP
219 CENTRAL AVENUE
FARMINGDALE, NY  11735

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES, CA  90074-3295

ACCURATE COLLECTION SERVICE, LLC,
C/O  MICHEAL KAVANAUGH
5530 SE CENTER
PORTLAND, OR  97206

ACE AMERICAN INSURANCE CO
ACE USA, DEPT. CH 10123
PALATINE, IL  60055-0123

ADAM BROLYER
11268 W BURNINGSAGE ST
MARANA, AZ  85653

AEG
PO BOX 5606
STATELINE, NV  89449

AERO COMPONENTS INTL CORP
5900 NW 97TH AVE STE 3
DORAL, FL  33178

AERO DATA INC
14988 N 78TH WAY STE 214
SCOTTSDALE, AZ  85260

AERO INSTRUMENTS

```
7290 NASH ROAD
NORTH TONAWANDA, NY  14120

AERO SNOW REMOVAL CORP
30 SAGAMORE HILL DR
PORT WASHINGTON, NY  11050

AERO SOL AVIATION SOLUTIONS LLC
1075 INNOVATION AVE #112
NORTH PORT, FL  34289

AERO ZONE
184 S HORNE
MESA, AZ  85204

AERODIRECT
860 CHADDICK DR BLDG A
WHEELING, IL  60090

AEROPORT CHATEAUROUX-CENTER
R.T.A. BP523 -36018
PAIERIE DEPT DE L'INDRE
4 BIS RUE DU 14 EME
CHATEAUROUX-CEDEX
FRANCE

AEROPORTI DI PUGLIA S.P.A.
70057 BARI-PALESE,
VIALE ENZO FERRARI
ITALY

AEROSPACE ALLIANCE INC
6350 NW 99TH AVE
DORAL, FL  33178

AEROSPACE SERVICE INC
258 SW 33RD ST
FORT LAUDERDALE, FL  33315

AEROTECH HOLDINGS INC
PO BOX 519
EULESS, TX  76039-0519

AEROTRANS
37 LENINGRAD AVE
MOSCOW
RUSSIA

AEROTRON AIRPOWER INC
456 AEROTRON PARKWAY
LAGRANGE, GA  30240

AEROWEST MFG CORP
8835 NW 17TH ST
```

HIALEAH GARDENS, FL  33018

AERSALE, INC
121 ALHAMBRA PLAZA, STE 1110
CORAL GABLES, FL  33134

AERSALE, INC.
C/O  JOHN M. TORIELLO
HOLLAND FT KNIGHT LLP
31 WEST 52ND STREET
NEW YORK, NY  10019

AFEDERAL EXTERMINATING LTD
6801 11TH AVE
BROOKLYN, NY  11219

AIG/LEXINGTON RISK SPECIALISTS
24860 NETWORK PLACE
CHICAGO, IL  60773-1248

AIR ATLANTA ICELANDIC
201 KOPAVOGUR,
AVION HOUSE
HLIDASMARI 3
ICELAND

AIR CARGO TRANSFER INC
PO BOX 300002
JAMAICA, NY  11430

AIR CHARTER SERVICE
LYONER STR 14
FRANKFURT AM MAIN  60528
GERMANY

AIR CHINA
230-59 INT AIRPORT CENT STE 282
JAMAICA, NY  11413

AIR LINE PILOTS ASSOCIATION
PILOT PENSION
1625 MASSACHUSETTS AVE NW
WASHINGTON, DC  20036

AIR LINE PILOTS ASSOCIATION
PILOT PENSION
C/O CARY R. CADONAU
BROWNSTEIN RASK
1200 SW MAIN STREET
PORTLAND, OR  97205

AIR LINE PILOTS ASSOCIATION INTL, ETC
C/O  MICHAEL J. MORRIS
BENNETT, HARTMAN, MORRIS & KAPLAN, LLP

210 SA. MORRISON STREET SUITE 500
PORTLAND, OR  97204

AIR LIQUIDE AMERICA LP
PO BOX 196670
ACCT#206608001
ANCHORAGE, AK  99519-6670

AIR PARTNER PLC
C/O  JOHN M. KREUTZER
SMITH FREED & EBERHARD PC
111 SW FIFTH AVENUE, SUITE 4300
PORTLAND, OR  97204

AIR PARTNER, PLC
PLATINUM GATWICK RD
CRAWLEY, WEST SUSSEX
GREAT BRITAIN

AIR PARTS & SUPPLY COMPANY
12840 SW 84TH AVENUE RD APSCO
MIAMI, FL  33156

AIR TRENDS CORP
5010 SW 106 AVE
COOPER CITY, FL  33328

AIRCARGOSPECIALISTS
8031 BONNIE BRIAR LOOP
GAINESVILLE, VA  20155

AIRCASTLE ADVISOR
300 FIRST STAMFORD PLACE, 5TH FLOOR
STAMFORD, CT  06902

AIRCRAFT ELECTRICAL COMPONENTS
2482 PROGRESS DR
REDDING, CA  96001

AIRCRAFT INSTRUMENT & RADIO CO
PO BOX 9487
WICHITA, KS  67277

AIRLIANCE MATERIALS
450 MEDINAH ROAD
ROSELLE, IL  30172

AIRLINE CONTAINER LEASING LLC
436 SACO LOWELL RD
EASLEY, SC  29640

AIRLINE CONTAINER SERVICE INC
10 WHEELOCK AVE
INWOOD, NY  11096

AIRMARK COMPONENTS
2701 SW 2ND AVE
FORT LAUDERDALE, FL  33315

AIRPAC ENTERPRISES
12979 ARROYO ST
SAN FERNANDO, CA  91340

AIRPORT AUTHORITY HONG KONG
HONG KONG INTL AIRPORT, 1 SKYPLAZA ROAD
LANTAU
HONG KONG

AIRPORT LOGISTICS GROUP
PO BOX 66782
O'HARE INTERNATIONAL
CHICAGO, IL  60666

AIR-PRO LLC
PO BOX 930137
ATLANTA, GA  31193-0137

AIRSHOP
SCHIPHOL AIRPORT OFFICE
FLAMINGOWEG  19
SCHIPHOL  1118 EE
THE NETHERLANDS

AIRWAY CLEANERS, LLC
15 CLINTON AVE
ROCKVILLE CENTRE, NY  11570

ALABAMA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
501 WASHINGTON AVE.
PO BOX 300152
MONTGOMERY, AL  36130-0152

ALABAMA DEPT OF REVENUE
PO BOX 327430
MONTGOMERY, AL  36132-7430

ALADDIN CREDIT INTERMEDIATE FUND LTD
6 LANDMARK SQUARE
STAMFORD, CT  06901

ALADDIN CREDIT OFFSHORE FUND II LP
6 LANDMARK SQUARE
STAMFORD, CT  06901

ALADDIN CREDIT PARTNERS I LP
6 LANDMARK SQUARE
STAMFORD, CT  06901

ALADDIN DIP OFFSHORE FUND LP
6 LANDMARK SQUARE
STAMFORD, CT  06901

ALADDIN INTERMEDIATE FUND IRELAND II LTD
6 LANDMARK SQUARE
STAMFORD, CT  06901

ALAMEDA COUNTY ASSESSOR
BUSINESS SECTION
1221 OAK ST, ROOM 145
OAKLAND, CA  94612

ALAN SCOTT BARNES
425 SE FORD ST
MCMINNVILLE, OR  97128

ALASKA AIRLINES INC
PO BOX 749877
LOS ANGELES, CA  90074

ALASKA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
P.O. BOX 110300
JUNEAU, AK  99811-0300

ALASKA DEPT OF COMMERCE
BUSINESS LICENSING
PO BOX 110806
JUNEAU, AK  99811-0806

ALASKA YELLOW DISPATCH
PO BOX 231110
ANCHORAGE, AK  99523

ALLAN B EDINGER
3624 MEADOW PARK
SALEM, OR  973051582

ALVIN JEFFERY CLARK
5720 COUNTRY HEIGHTS DR
COLORADO SPRINGS, CO  80917

ALX CARGO CENTER IAH LLC
106 E 6TH ST STE 550
AUSTIN, TX  78701

AMERICAN AEROSPACE CORP
1310 SRATOGA ST
DELAND, FL  32724

AMERICAN COMPOSITE, LLC
9730 NW 114 WAY

MEDLEY, FL  33178

AMERICAN COOLER SERVICE INC
921 WEST MAYFIELD ROAD
SUITE 136
ARLINGTON, TX  76015

AMERICAN JET INDUSTRIES
7959 ALABAMA AVE
CANOGA PARK, CA  91304

AMERICAN STATES INSURANCE
PO BOX 6486
CAROL STREAM, IL  60197-6486

AMETEK AMERON LLC
DEPT 5027 344 FLAIR DR
EL MONTE, CA  91731

AMETEK AMERON LLC, ETC.
C/O  BRIAN M. SULLIVAN
3518 S.W. CORBETT AVENUE
PORTLAND, OR  97239

AMETEK HSA, INC
LOCKBOX: 841 PO BOX 8500
C/O WACHOVIA BANK
PHILADELPHIA, PA  19178-8416

AMETEK HSA, INC., ETC.
C/O  DAVID A. ANDERSON
SCHWABE, WILLIAMSON & WYATT, P.C.
PACWEST CENTER, 1211 SW 5TH AVE
SUITE 1900
PORTLAND, OR  97204

AMIE JOHANNA BROSCHAT
1335 SW 66TH AVENUE
PORTLAND, OR  97225

AMY LEANNE ROBINSON
211 MILL ST
DAYTON, OR  97114

ANCHORAGE FUELING AND SERVICE
810 N ST, C/O BURR,PEASE, KURTZ
ANCHORAGE, AK  99501

ANCHORAGE FUELING AND SERVICE
C/O BURR,PEASE, KURTZ
810 N STREET
ANCHORAGE, AK  99501

ANCHORAGE FUELING AND SERVICE CO

C/O MICHAEL W. SEVILLE
BURR, PEASE, AND KURTZ
810 N ST # 300
ANCHORAGE, AK  99501

ANCHORAGE FUELING AND SERVICE COMPANY
C/O  MICHAEL W. SEVILLE
BURR. PEASE & KURTZ
910 II STREET, 504TE 900
ANCHORAGE, AK  9950I

ANDERSON PALACIO OROZCO
8439 W CATHERINE AVE
CHICAGO, IL  60656

ANDREA MARIE AVOLIO
17260 SW HART WAY
BEAVERTON, OR  97007

ANDRELINO LUCIANO
KHABAROVSK
RUSSIA

ANDREW FRANCIS MORELAND
701 E A ST
DIXON, CA  95620

ANDREW H BENEDICT
337 NW VALLEY VIEW COURT
MCMINNVILLE, OR  97128

ANDREW SCOTT LARCOMBE
854 EAST BROADWAY
LONG BEACH, NY  11561

ANDREW THEODORE TAYLOR
4993 PERIWINKLE DRIVE, SE
SALEM, OR  97317

ANDY'S LOCKSMITH
1218 RIVER RD
OSCODA, MI  48750

ANGEL GARCIA
131 74TH ST APT 5E
BROOKLYN, NY  112092267

ANNETTE MARIE HAYNIE
PO BOX 87
NEWBERG, OR  97132

ANSETT AIRCRAFT SPARES & SERV
DEPT LA 23089
PASADENA, CA  91185-3089

ANTHONY B GRANDONE
815 THOMAS AVE
BALDWIN, NY  11510

ANTHONY SANDOVAL
1280 JEFFERSON AVE
BROOKLYN, NY  11221

AOG AVIATION SPARES
114 KIRKLAND CIR STE B
OSWEGO, IL  60543

AOG REACTION, INC
HANGER 11R, BLOCK 2
2290 W HICKS RD, UNIT 48
FORT WORTH, TX  76179-5425

APMS AVIATION LIMITED
OFFICE 1 ELMGATE
STEEPLE ASHTON  BA146HP
UNITED KINGDON

APMS AVIATION LTD
OFFICE 1 ELMGATE
STEEPLE ASHTON  BA146HP
UNITED KINGDON

APPLIED AERODYNAMICS INC
2265 VALLEY BRANCH LN
DALLAS, TX  75234

ARABASCO
PO BOX 9094
JEDDAH  21413
SAUDI ARABIA

ARAMARK CUST #294310000
PO BOX 28050
AUS NORTH LOCKBOX
NEW YORK, NY  10087-8050

ARAMARK CUST #792451745
PO BOX 905810
LOCKBOX   AUS ATLANTIC GROUP
CHARLOTTE, NC  28290-5810

ARINC INCORPORATED
PO BOX 951273
DALLAS, TX  75395-1273

ARISTOTELLIS ZOUBOURIDIS
1316 BENTON RD
LAKE VILLA, IL  60046

ARIZONA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
1275 W. WASHINGTON ST.
PHOENIX, AZ  85007

ARIZONA DEPT OF REVENUE
1600 WEST MONROE
PHOENIX, AZ  85007

ARIZONA DEPT OF TRANSPORTATION
PO BOX 13588
PHOENIX, AZ  85002-3588

ARIZONA OFFICE TECHNOLOGIES
BLVD, STE 100,  4320 E COTTON CENTER
PHOENIX, AZ  85040-8852

ARNANI NINON PAPA
150-30 126TH ST
SOUTH OZONE PARK, NY  11420

ARNANI PAPA
15024 126TH ST
SOUTH OZONE PARK, NY  11420

ARROWHEAD DIRECT
PO BOX 856158
LOUISVILLE, KY  40285-6158

ASECNA
32-38 AVENUE JEAN JAURES
BP3144
DAKAR

ASSOCIATED ENERGY GROUP INC
3808 WORLD HOUSTON PKWY STE B
HOUSTON, TX  77032

ASSOCIATED ENERGY GROUP LLC
PO BOX 5606
STATELINE, NV  89449

ASSOCIATED ENERGY GROUP, INC., ETC.
C/O  GREG A. PFISTER, P.C.
520 S.W. 6TH AVENUE SUITE 1200
PORTLAND, OR  97204-1510

ASSOCIATED ENERGY GROUP, LLC
C/O  ROBERT J. KRUCKEMEYER
800 COMMERCE STREET
HOUSTON, TX  77002

AT&T

PO BOX 105262
ATLANTA, GA  30348-5262

AT&T
PO BOX 5025
CAROL STREAM, IL  60197-5025

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

ATI AVIATION
12401 TAFT AVE
CLEVELAND, OH  44108

ATI AVIATION SERVICES LLC, ETC.
C/O  JASON AYRES
FARLEIGH WADA WITT
121 SW MORRISON STREET, SUITE 600
PORTLAND, OR  97204-3136

ATI AVIATION SERVICES, LLC
12401 TAFT AVENUE
CLEVELAND, OH  44108

ATLANTIC WELDING SUPPLY CORP
94 MARINE ST
FARMINGDALE, NY  11735

ATLAS AEROSPACE ACCESSORIES
7820 NW 56TH ST
MIAMI, FL  33166

ATLAS AIR INC
2000 WESTCHESTER AVE
PURCHASE, NY  10577

AUTORIDAD AERONAUTCA CIVIL
OFF#805 APDO-0816-03073
DIRECCION DE FINANZAS
DEPT DE CONTABILIDAD
PANAMA RP

AV-AIR INC
33 S 56TH ST
CHANDLER, AZ  85226

AVIALL SERVICES
PO BOX 842267
DALLAS, TX  75284-2267

AVIAPARTNER LIEGE SA
LIEGE AIRPORT CARGO NORDRUE
SAINT EXUPERY 22

```
LIEGE  B4460
GRACE-HOLLOGNE

AVIATION AVIONICS & INST CORP
210 HANSE AVE
FREEPORT, NY  11520

AVIATION AVIONICS AND INSTRUMENTS INC.
C/O  STEPHEN H. F KELSTEIN
OFFICE & P.O. ADDRESS
369 LEXINGTON AVENUE, 12TH FL.
NEW YORK, NY  10017

AVIATION AVIONICS AND INSTRUMENTS, INC
210 HANSE AVE
FREEPORT, NY  11520

AVIATION CONCEPTS
5259 NW 108TH AVENUE
SUNRISE, FL  33351

AVIATION INSTRUMENT & REPAIR
665 MOKENA DR #104, SPECIALISTS
MIAMI SPRINGS, FL  33166

AVIATION MANAGEMENT CONSULTING
3645 FOXBOROUGH LN
ROCKFORD, IL  61114-7062

AVIATION RESOURCES
4521 E TENSEN ST BLD 104
MESA, AZ  85205-3229

AVIATION TECHNICAL SERVICE INC
15207 COLLECTIONS CTR DR
CHICAGO, IL  60693

AVIO-DIEPEN
561 AIRPORT SOUTH PKWY
SUITE #500
ATLANTA, GA  30349

AVION AIRCRAFT TRADING
GROFIN 1
101 REYKJAVIK
ICELAND

AVIONCARE LIMITED
SOUTHEND-ON-SEA, AVIATION WAY
SOUTHEND AP
ESSEX  SS2 6UN
UK

AVTECH AVIONICS & INSTRUMENTS
```

7370 NW 35 ST
MIAMI, FL  33122

BAE SYSTEMS CONTROLS INC
PO BOX 2987
CAROL STREAM, IL  60132-2987

BAGS GROUND SERVICES

BAHRAIN AIRPORT COMPANY
PO BOX 24924
FINANCE DEPT-COLLECTIONS
BAHRAIN AIRPORT COMPANY
KINGDOM OF BAHRAIN

BALL CORPORATION
PO BOX 70203
CHICAGO, IL  60673-0203

BANK OF AMERICA
100 N TRYON ST
CHARLOTTE, NC  28255-0001

BANK OF AMERICA
50 ROCKEFELLER PLAZA
NEW YORK, NY  10020

BARFIELD INCORPORATED
PO BOX 931565
ATLANTA, GA  31193-1565

BARRAN LIEBMAN LLP
601 SW SECOND AVENUE, STE 2300
PORTLAND, OR  97204-3159

BECKY JEAN HEMING
1640 SW FELLOWS ST
MCMINNVILLE, OR  97128

BENJAMIN MICHAEL JOHNSTON
1325 NE EVANS ST
MCMINNVILLE, OR  97128

BIBBY FINANCIAL SERVICES INC
PO BOX 4090 STN A
TORONTO, ON  M5W OE9
CANADA

BISHARA GEORGE HABASH
4717 SUMMER RUN DRIVE
WEST LINN, OR  97068

BISRAM BHARRATT
109-37 135TH ST

SO. OZONE PARK, NY  11420

BLACKROCK KELSO MEZZANINE PARTNERS I LLC
40 EAST 52ND STREET
NEW YORK, NY  10022

BLUE SHIELD OF CALIFORNIA
ONE FRANKLIN PARKWAY
BLDG 920 1ST FLOOR
SAN MATEO, CA  94044

BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-8015

BOEING COMMERCIAL AIRLINES GROUP
100 NORTH RIVERSIDE
CHICAGO, IL  60606

BOEING COMMERCIAL AIRLINES GROUP
ATTN: CASHIER M/S 6X-CF
PO BOX 3707
SEATTLE, WA  98124-2207

BOEING LEASE AND RESERVES
C/O BOEING AIRCRAFT HOLDING
BUILDING 25-20 MC 21-43
1901 OAKSDALE AVE SW
RENTON, WA  98055

BOEING SHANGHAI AVIATION
PUDONG INTL AIRPORT
SERVICES CO LTD,  118 FELAO RD
SHANGHAI
CHINA

BRADFORD ALBERT HUDSON
29 COTTON LN
LEVITTOWN, NY  11756

BRADLEY CURTIS GOFF
4477 BERRYMORE CT
TERRE HAUTE, IN  47803

BRANDON VERL TAYLOR
210 SOUTH MAIN ST
MAPLETON, UT  84664

BRENDAN RICHARD AKAMU
2175 BAY VIEW DRIVE
SIGNAL HILL, CA  90755

BRIAN HEATH STIRK
PO BOX 76087

ST PETERSBURG, FL  33734

BRIAN KEITH MOODY
4000 S HWY 77
CAMERON, TX  76520

BRIAN PATRICK KEHOE
72 SILVER TRAIL
NORTH AURORA, IL  60542

BRIAN PATRICK MURDERS
PO BOX 591
MCMINNVILLE, OR  97128

BRIANT JAMES GUNN
970 SE RATCLIFF DRIVE
SALEM, OR  97302

BRIDGESTONE AIRCRAFT TIRE INC
802 S AYERSVILLE RD
MAYODAN, NC  27027

BROWARD AVIATION SERVICES, INC
5445 NW 24TH ST UNIT 1
MARGATE, FL  33063

BRUCE COREY LONG
24 ELM AVE
HOLBROOK, MA  02343

BRYAN DAVID LEARNED
138 29TH E AVE
SEATTLE, WA  98112

BRYAN EDWIN OLSON
15400 SE LAFAYETTE HWY
DAYTON, OR  97114

BRYAN NICHOLAS MCKENZIE
2047 SEAGIRT BLVD APT. AA
FAR ROCKAWAY, NY  11691

BRYAN ROBERT RICHARDSON
1167 NW WALLULA AVENUE
GRESHAM, OR  97030

BRYCE K JOHNSON
316 ROOSEVELT #2
STORY CITY, IA  50248

BRYNNE RENEE SOUKUP
325 MIDLAND PARKWAY APT 502
SUMMERVILLE, SC  29485

BRYNNE SOUKUP
PO BOX 50711
SUMMERVILLE, SC  29485

BUSINESS PERSONAL PROPERTY DIVISION
PO BOX 1240
RIVERSIDE, CA  92502-1240

CALIFORNIA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
1300 I ST.
STE. 1740
SACRAMENTO, CA  95814

CALVIN RANDALL HARMON
3622 AUGUSTA NATIONAL DRIVE S.
SALEM, OR  97302

CAMILLE DORAN
2006 LANDINGS BLVD
GREENACRES, FL  33413

CAMILLE MARITA DORAN
2006 LANDINGS BLVD
GREEN ACRES, FL  33413

CAMTRONICS LLC
122 W BEECHCRAFT DR
TULSA, OK  74132

CARGO SERVICES
PO BOX 528044
MIAMI, FL  33152

CARGOWISE EDI INC
1515 EAST WOODFIELD RD, STE 820
SCHAUMBURG, IL  60173

CARIDAD GARCIA
C/O  MEHR & ASSOCIATES
17310 RED HILL AVE, STE 200
IRVINE, CA  92614

CARLOS OSVALDO PEREZ
4790 HIDDEN LN
ST CLOUD, FL  34771

CARMEL PRIVATE CAR & LIMO SERV
2642 BROADWAY
NEW YORK, NY  10025

CARMELO KITAGAO-REYES
202 FREST SQUARE
NISHI-GIFU FIFU-SHI,  GIFU-KEN

```
KAGASHIMA 2-8-57
JAPAN

CARMELO KITAGAWA
202 FREST SQ KAGASHIMA
JAPAN

CARMELO KITAGAWA REYES
2-8-57-KAGASHIMA MINAMI 202-FREST SQUARE
GIGU-SHI GIFU-KEN
JAPAN

CARMIN W CHARLES
257-44 148 DRIVE
ROSEDALE, NY  11422

CAS USA, LLC
BLDG 261, N BOUNDARY 301
JAMAICA, NY  11430

CASEY LEE AMERSON
15575 NW WILLIS RD
MCMINNVILLE, OR  97128

CASH FLOW MANAGEMENT
C/O MICHAEL KAVANAUGH
5530 SE CENTER STREET
PORTLAND, OR  97206

CASH FLOW MANAGEMENT, INC.
C/O  MICHAEL J. KAVANAUGH
5530 SE CENTER ST
PORTLAND, OR  97206

CATHAY PACIFIC AIRWAYS LTD
HONG KONG INT'L AIRPORT ACCOUNTS DEPT,
CATHAY PACIFIC BUILDING
HONG KONG

CATLIN INSURANCE COMPANY
4250 N DRINKWATER BLVD
SCOTTSDALE, AZ  85251

CAVOK GROUP INC
720 WHITLEY ROAD
KELLER, TX  76248

CC ARB SIF I LTD
225 W WASHINGSTON ST
CHICAGO, IL  60606

CC ARBITRAGE LTD
225 W WASHINGSTON ST
CHICAGO, IL  60606
```

CC GLOBAL
917 WEST HYDE PARK BLVD
INGLEWOOD, CA  90302

CENTRAL IMAGING AND PRINTING
2835 AIRWAYS BLVD,  STE 207B
MEMPHIS, TN  38132-1106

CENTURYLINK
PO BOX 290408
PHOENIX, AZ  85038-9040

CESAR RUBEN MATA
2200 W 56TH AVE
DENVER, CO  80221

CETUS CAPITAL II LLC
8 SOUND SHORE DRIVE STE 303
GREENWICH, CT  06830

CEVA LOGISTICS
MAIL CDE 5003-POB 660367
DALLAS, TX  75266-0367

CHAD M LOOK
PO BOX 1165
MCMINNVILLE, OR  97128

CHAN (WILSON) WA SANG
LOWER WONG TAI SIN ESTAT1918
LUNG YUE HOUSE
KAWLOON
HONG KONG

CHAO-HSING HUANG
462 82 ST
BROOKLYN, NY  11209

CHARLES ALOYSIUS CUNNINGHAM IV
139 MEETING HOUSE LANE
DOVER, DE  19904

CHARLES B UTT
PO BOX 217
SENOIA, GA  30276

CHARLES HENRY CABALLER
BLOCK 1, ST 125, VILLA #76
EGAILA  00965

CHARLES ROLAND BENSON
5545 SW 164TH COURT
BEAVERTON, OR  97007

CHARLESTON CO AVIATION AUTH
5500 INTERNATIONAL BLVD
CHARLESTON INT'L AIRPORT
CHARLESTON, SC  29418-6911

CHARLIE ANHUT
4820 12TH ST
MINNEAPOLIS, MN  55417

CHARLIE CUNNINGHAM
139 MEETINGHOUSE LN
DOVER, DE  19904

CHARTIS AVIATION
180 MAIDEN LANE, 27TH FLOOR
NEW YORK, NY  10038

CHARTIS SPECIALTY INSURANCE CO
70 PINE ST
NEW YORK, NY  10270

CHAU MAN

CHEMOIL AVIATION
200 EAST LAS OLAS BLVD.
SUITE # 2050
FT. LAUDERDALE, FL  33301

CHEONG YIP KONG
P302TELFORD GARDEN
HONG KONG
CHINA

CHEP AEROSPACE SOLUTIONS
STEINACKERSTRASSE 2
FINANCE & CONTROLLING
CH-8302 KLOTEN
SWITZERLAND

CHEP AEROSPACE SOLUTIONS (SWITZ) AG, ETC
C/O  DONALD R. SLAYTON
142 W. 8' AVENUE
EUGENE, OR  97401

CHEP AEROSPACE SOLUTIONS SWITZERLAND AG
FINANCE & CONTROLLING
STEINACKERSTRASSE 2
CH-8302 KLOTEN
SWITZERLAND

CHICAGO AIRCRAFT INC
3216 S. NORDIC ROAD
ARLINGTON HEIGHTS, IL  60005

CHINA CARGO AIRLINES LTD
HONGBAOSHI RD,  20F TOWER B
DAWNING CTR NO 500
SHANGHAI  20110-3
CHINA

CHINA CITIC BANK
ROOM 3201-05, 3210 FULL TOWER
NO.9 DONGSANHUANZHONGLU
CHAOYANG DISTRICT
BEIJING  100020
CHINA

CHINA EASTERN AIRLINES CO LTD
PR OF CHINA,  PUDONG AIRPORT
101 JIDI ROAD
SHANGHAI  21720-7
CHINA

CHIPPER L CARTER
17700 KELOK RD
LAKE OSWEGO, OR  97034

CHRISTI ANN PRICE
PO BOX 188
DUNDEE, OR  97115

CHRISTINA MICHELE CHAMPION
807 OSPREY WAY
SUISUN CITY, CA  94585

CHRISTINE M RICE
2231 QUINCE ST
FOREST GROVE, OR  97116

CHRISTOPHER  TORTORELLI, JENS SCHULZ ETC
C/O  DAVID WADE
GARTLAND, NELSON, MCCLEERY FT WADE P.C.
44 CLUB ROAD, SUITE 200, P.O. BOX 11230
EUGENE, OR  97440-3430

CHRISTOPHER ALAN PYLE
302 NETHERINGTON DR
BROOMALL, PA  19008

CHRISTOPHER L HUNT
7946 INDICA CT
N CHARLESTON, SC  29418

CHRISTOPHER LEE SECRIST
1017 NW 2ND ST
MCMINNVILLE, OR  97128

CHRISTOPHER RYAN
901 WEST LANE
MILFORD, DE  19963

CHRISTOPHER STERLING TORTORELLI
3404 3RD AVE SE
SALEM, OR  97302

CHRISTOPHER TODD RYAN
5 BEACH ROAD
MASSAPEQUA, NY  11758

CHRISTOPHER VIC GASKINS
3811 RICA DRIVE
VIRGINIA BEACH, VA  23453

CIFC FUNDING 2006 I LTD
8700 W BYRN MAWR
CHICAGO, IL  60631

CIFC FUNDING 2006 IB LTD
8700 W BYRN MAWR
CHICAGO, IL  60631

CIFC FUNDING 2006 II LTD
8700 W BYRN MAWR
CHICAGO, IL  60631

CIFC FUNDING 2007 II LTD
8700 W BYRN MAWR
CHICAGO, IL  60631

CIFC FUNDING 2007 III LTD
8700 W BYRN MAWR
CHICAGO, IL  60631

CINDY LOU GREEN
11458 EATON ST
WESTMINSTER, CO  80020

CINTAS CORPORATION LOC 780
PO BOX 630803
CINCINNATI, OH  45263-0803

CINTAS FAS LOCKBOX 636525
PO BOX 636525
CINCINNATI, OH  45263-6525

CITIBANK
1000 NW INTERSTATE 410 LOOP
FRONTAGE ROAD
SAN ANTONIO, TX  78213

CITIBANK

PO BOX 769018
SAN ANTONIO, TX  78245-9018

CITY OF ATLANTA
PO BOX 920500
DEPARTMENT OF AVIATION
ATLANTA, GA  30392

CITY OF AUSTIN
3600 PRESIDENTIAL BLVD
AUSTIN-BERGSTROM INT'L, AIRPORT, STE 41V
AUSTIN, TX  78719

CITY OF CHICAGO
ENTERPRISE FUNDS
333 SOUTH STATE STREET
SUITE 420
CHICAGO, IL  60604-3976

CITY OF LOS ANGELES
TAX & PERMIT DIVISION
200 NORTH SPRING ST ROOM 101
LOS ANGELES, CA  20012-5701

CITY WASTE SERVICES OF NY, INC
167-33 PORTER RD
JAMAICA, NY  11434

CLARENECE O BATSON
86-19 248TH
BELLEROSE, NY  11426

CLIFF HALE
PO BOX 92183
SOUTHLAKE, TX  76092

CLIFTON DENNIS HERBISON
13335 SW UTE ST
TUALATIN, OR  97062

CLINTON A JEFFREY
10976 PRESTWICK COURT
WILSONVILLE, OR  97070

CODY, BARDEN, DANIELS & PALO, INC
DBA THE COMMERCIAL AGENCY
C/O ANTHONY BUCCINO PC
5300 MEADOWS DR STE 200
LAKE OSWEGO, OR  97035

CODY, BARDEN, DANIELS & PALO, INC., ETC.
C/O  ANTHONY A. BUCCINO, P.C.
5300 MEADOWS ROAD, SUITE 200
LAKE OSWEGO, OR  97035

COLIN ANDREW CORRICA
145-16 176TH ST
SPRINGFIELD GARDENS, NY  11434

COLORADO ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY
DENVER, CO  80203

COLORADO DIVISION OF PROPERTY TAXATION
STATE ASSESSD PROPERTY SECTION
1313 SHERMAN ST, ROOM 419
DENVER, CO  80203

COLT INTERNATIONAL
300 FLINT RIDGE ROAD
WEBSTER, TX  77598

COLT INTERNATIONAL, LLC
C/O  MICHAEL E. KNAPP
MICHAEL E. KNAPP, P.C.
2355 STATE STREET
SALEM, OR  97301

COLT INTERNATIONAL, LLC
C/O  RONALD P. SLATES
RONALD P. SLATES, A PROFESSIONAL CORP
523 WEST SIXTH STREET, SUITE 502
LOS ANGELES, CA  90014

COLT INTERNATIONAL, LLC
C/O  WILLIAM W. RUCKER, ESQ.
3355 WEST ALABAMA STREET
HOUSTON, TX  77098

COLUMBIA PROPERTIES ANCHORAGE, L.P., ETC
C/O  JONATHAN C. SMALE
FIELD JERGER LLP
621 SW MORRISON ST #1225
PORTLAND, OR  97205

COLUMBIA PROPERTIES ANCHORAGE, LP
ANCHORAGE MARRIOTT
740 CENTREVIEW BLVD
CRESTVIEW HILLS, KY  41017

COLUMBUS REGIONAL AIRPORT AUTH
L-3459
COLUMBUS, OH  43260

COMCAST CABLE
PO BOX 3005

SOUTHEASTERN, PA  19398-3005

CONNEXUS AIR
25/88 TYLERS ROAD
BARGO, NEW SOUTH WALES
AUSTRALIA

CONNIE L HUTTON
PO BOX 894
MCMINNVILLE, OR  97128

CONSOLIDATED AIRCRAFT SUPPLY
55 RAYNOR AVE
RONKONKOMA, NY  11779

CONSOLIDATED DEICING SERVICES
175 AMMON DR
MANCHESTER, NH  3103

CONSOLIDATED INSTRUMENT CO INC
510 INDUSTRIAL AVE, TETERBORO AIRPORT
TETERBORO, NJ  07608-1014

CONWAY ROLLIN SHAW IV
7194 OLD SILER CITY RD
RAMSEUR, NC  27316

CORP LOSS PREVENTION CENTER
2635 PETTIT AVENUE
BELLMORE, NY  11710

CORPORATION TAX RETURN PROCESSING
IOWA DEPT OF REVENUE
PO BOX 10468
DES MOINES, IA  50306-0468

COUNTY OF LOS ANGELES
BUSINESS PROPERTY STATEMENT
500 W TEMPLE ST, ROOM 250
LOS ANGELES, CA  90012

COUNTY OF SAN BERNARDINO
BUSINESS PROPERTY STATEMENT
172 W 3RD ST, 5TH FLOOR
SAN BERNARDINO, CA  92415-0310

CRAIG HAYES
SHUI HAU VILLAGE, FLAT #7 2ND FLOOR
LANTAU
HONG KONG

CRAIG SIMS
12650 W TRAILDUST RD
TUCSON, AZ  85743

CRAIG SWAN
1387 ASHLAND AVE
ST PAUL, MN  55104

CRAIG THOMAS HAYES
7, 2ND FLOOR
LANTAU
HONG KONG

CRANE WORLDWIDE LOGISTICS
BLDG D STE 2100,  18800 8TH AVE SOUTH
SEATAC, WA  98148

CROWE & DUNLEVY
20 N BROADWAY STE 1800
OKLAHOMA CITY, OK  73102-8273

CULLIGAN SANTA CLARA, CA
1785 RUSSELL AVE
SANTA CLARA, CA  95054-2032

CUMBERLAND AIR TRANSPORT, LLC
4825 N SCOTT ST STE 110
SCHILLER PARK, IL  60176

CYBERLINK USA INC
PO BOX 415000-0739
NASHVILLE, TN  37241-0739

CYTERNA AIR LLC
188 THE EMBARCADERO SUITE 420
SAN FRANCISCO, CA  94105

CYTERNA AIR LLC
7558 SOUTHLAND BOULEVARD
ORLANDO, FL  32809

CYTERNA AIR LLC
CYPRESS FINANCIAL CORP.
188 THE EMBARCADERO SUITE 420
SAN FRANCISCO, CA  94105

DALE DARE
120 BATH ROAD
HEATHROW  UB35AN
UNITED KINGDOM

DALE FOWLER
4327 S MARTIN ST
SPOKANE, WA  99203

DALE HERBERT PETERSON
15922 MILL HOLLOW DRIVE

HOUSTON, TX  77084

DAMMELL LAW PLLC
1200 FIFTH AVE STE 1920
SEATTLE, WA  98101

DAN W HAMMONS
5517 REGAL RIDGE
BURLINGTON, KY  41005

DANBEE AEROSPACE INC
200 N RALEIGH ST
GREENSBORO, NC  27401

DANIEL B YOUNGS
51 E CEDAR
PORT LUDLOW, WA  98365

DANIEL HUGH WOLOSHIN
1592 SW JAMES ST
MCMINNVILLE, OR  97128

DANIEL JAMES VANDEPOL
188 ELM RIDGE DR
NORTH LIBERTY, IA  52317

DANIEL T KENNEY
7130 SW 84TH AVENUE
PORTLAND, OR  97223

DANIEL VANDEPOL
3790 W RAINTREE DR
TUCSON, AZ  85741

DANNY RAY BURNS
1201 S YOURK ST
DENVER, CO  80210

DARRIN RAY BRADSHAW
633 NW EAKIN DR
DALLAS, OR  97338

DARROL TERRY WEISKIND
11313 125TH AVE NE
LAKE STEVENS, WA  98258

DAUGHERTY, FOWLER & PEREGRIN
204 N ROBINSON
SUITE 900
OKLAHOMA CITY, OK  73102-6800

DAVID BARRY CAIN
16436 RD 37
MADERA, CA  93636

DAVID CAIN
C/O  DIANA MARTINEZ
LABOR COMMISSIONER, STATE OF CALIFORNIA
770 E. SHAW AVENUE, SUITE 222,
FRESNO, CA  93710

DAVID CHAD BRADFORD
428 SAINT GEMMA DR
OFALLON, MO  63366

DAVID EMANUEL WALTON
3 HANNARIN DR
STANDISH, ME  04084

DAVID FRANKLIN HAULBROOK
7533 113TH ST APT 1R
FOREST HILLS,, NY  11375

DAVID G PALMQUIST
14421 SE 198TH CT
RENTON, WA  98058

DAVID HAULBROOK
169 COLUMBIA HEIGHTS 800
BROOKLYN, NY  11201

DAVID KENNAMER
320 NW 10 ST
MCMINNVILLE, OR  97128

DAVID PALMQUIST
14421 SE 198TH CT
RENTON, WA  98058

DAVID R HEATH
16947 COBBLESTONE DR
SHERWOOD, OR  97140

DAVID R WHITE
4477 MULDOON ST
CARSON CITY, NV  89701

DAVID RUSSELL ALLEN
2716 NE COLE AVE
MCMINNVILLE, OR  97128

DAVID W STURM
904 CHURCH ST
DAYTON, OR  97114

DAVINDER PAUL
80 4TH AVE
GARDEN CITY PARK, NY  11040

DAVIS WRIGHT TREMAINE LLP
1300 SW FIFTH AVE
SUITE 2300
PORTLAND, OR  97201

DAYSPRING WATER, LLC
5620 LANDING NECK RD
TRAPPE, MD  21673-1649

DEAN LEWIS MELTON
PO BOX 641
MAPLE LAKE, MN  553580641

DEBORAH L SAYRE
22808 SW FOREST CREEK DR. #203
SHERWOOD, OR  97140

DELAWARE ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
CARVEL STATE OFFICE BLDG.
820 N. FRENCH ST.
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
PO BOX 2044
WILMINGTON, DE  19899-2044

DELAWARE E-Z PASS VIOLATIONS
26 OLD RUDNICK LN CENTER
DOVER, DE  19901

DELAWARE SECRETARY OF TREASURY
ATTN: CHIP FLOWERS
820 SILVER LAKE BLVD, SUITE 100
DOVER, DE  19904

DELAWARE STATE ATTORNEY GENERAL
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE  19801

DELFORD M SMITH
22111 RIVERWOOD RD
DUNDEE, OR  97115

DELTA AIRLINES
GSE DEPT  HARTSFIELD INT'T AIRPORT
ATLANTA, GA  30320

DELTA ENGINEERING
NEW CASTLE CNTY AIRPORT 13 DRBA WAY
NEW CASTLE, DE  19720

DENNIS A REICHLE
174 LOWELL AVE
FLORAL PARK, NY  11001

DENNIS ALAN CRUCE
5450 N TAZLINA DR
PALMER, AK  99645

DENNIS CHARLES GREGORY
21240 MEADOW LAKE DRIVE
CHUGIAK, AK  99567

DENNIS GREGORY
1920 PRIMROSE ST
PEKIN, IL  61544

DENVER INTL AIRPORT
PO BOX 492065
REVNUE ACCOUNTING
DENVER, CO  80249-2065

DEPARTMENT OF REVENUE
PO BOX 23050
JACKSON, MS  39225-3050

DEPENDABLE HYDRAULIC
2110 FOXON RD
NORTH BRANFORD, CT  6471

DFAS-CO/FPS/F
ATTN: DFAS-ADPSD/CA FUELS
PO BOX 182204,  COLUMBUS CENTER
COLUMBUS, OH  43218-2204

DFAS-CO/FPS/F
COLUMBUS CENTER
ATTN DFAS-ADPSD/CA FUELS
3990 E. BROAD STREET
BUILDING 21
COLUMBUS, OH  43213-1152

DHL EXPRESS USA INC
1200 S PINE ISLAND RD,  STE 6000
PLANTATION, FL  33324

DHL EXPRESS USA INC
16592 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

DIANA JOYCE WHITING
445 SW RUSS CT
MCMINNVILLE, OR  971285677

DIANE MARIE VANDYKE

```
1410 2ND COURT
MCMINNVILLE, OR  97128

DIRECTION GENERALE DE L'AVIATION CIVILE
1 RUE VINCENT AURIOL
13617 AIX-EN-PROVENCE CEDEX 1
FRANCE

DIVERSIFIED PRINTERS INK LLC
6770 NW CENTURY BLVD
HILLSBORO, OR  97124

DONALD GEORGE TOOHER
120-08 97TH AVE #6C
RICHMOND HILL, NY  11419

DONALD PETER SINEL
21313 COMMANCHE CREEK DR
ELBERT, CO  801069228

DORIS AUDREY RABE
2205 NW MICHELBOOK LN
MCMINNVILLE, OR  97128

DOUGLAS JOSEPH SIEMONSMA
3893 MICHAEL JOHN DRIVE
SWANSEA, IL  62226

DOVER DIVERSIFIED DBA AIRTOMIC
13037 COLLECTIONS CTR DR
CHICAGO, IL  60693

DOVER ENGINEERED SYSTEMS
DOVER DIVERSIFIED DBA AIRTOMIC
13037 COLLECTIONS CTR DR
CHICAGO, IL  60693

DOVER ENGINEERED SYSTEMS
DOVER DIVERSIFIED DBA AIRTOMIC
C/O MARJORIE DESMOND
GURSTEL CHARGO
9320 E RAINTREE DRIVE
SCOTTSDALE, AZ  85260

DOVER ENGINEERED SYSTEMS INC, ETC.
C/O  GURSTEL CHARGO PA
9320 EAST RAINTREE DRIVE
SCOTTSDALE, AZ  85260

DSSN 3801 DY-CRAF
PO BOX 269339
3801 LIMESONE FLD
INDIANAPOLIS, IN  46226-9339
```

DTSC ACCOUNTING UNIT
DEPT OF TOXIC SUBSTANCES CONTROL
PO BOX 1288
SACRAMENTO, CA  95812-1288

DUANE STREET CLO 1 LTD
245 PARK AVENUE
NEW YORK, NY  10172

DUANE STREET CLO II LTD
245 PARK AVENUE
NEW YORK, NY  10172

DUANE STREET CLO III LTD
245 PARK AVENUE
NEW YORK, NY  10172

DUANE STREET CLO IV LTD
245 PARK AVENUE
NEW YORK, NY  10172

EARLE W CONNELL
PO BOX 1425
DAUPHIN ISLAND, AL  36528

EASTERN LIFT TRUCK CO INC
PO BOX 307
MAPLE SHADE, NJ  8052

EATON VANCE FLOATING RATE INCOME FUND
2 INTERNATIONAL PLACE 9TH FLOOR
BOSTON, MA  02110

EATON VANCE FLOATING RATE INCOME TRUST
255 STATE STREET 6TH FL
BOSTON, MA  02109

EATON VANCE INSTITUTIONAL SENIOR
LOAN FUND
255 STATE STREET 6TH FL
BOSTON, MA  02109

EATON VANCE LIMITED DURATION INCOME FUND
255 STATE STREET 6TH FL
BOSTON, MA  02109

EATON VANCE SENIOR FLOATING RATE TRUST
255 STATE STREET 6TH FL
BOSTON, MA  02109

EATON VANCE SENIOR INCOME TRUST
255 STATE STREET 6TH FL
BOSTON, MA  02109

EATON VANCE VT FLOATING RATE INCOME FUND
255 STATE STREET 6TH FL
BOSTON, MA  02109

EDDIE G REVELL
301 WESTOVER CT
HURST, TX  76054

EDDIE TYRONE CLARKE
217 E 10TH ST
NEW YORK, NY  10003

EDGAR ARCE
194 SMITH ST UNIT 2Q
FREEPORT, NY  11520

EDGAR LEROY HANSON
936 SW AGEE ST
MCMINNVILLE, OR  97128

EDI SOURCE INC
PO BOX 74206
CLEVELAND, OH  44194-4206

EDMONTON REGIONAL AIRPORT AUTH
EDMONTON INTL AIRPORT,
PO BOX 9860
EDMONTON, AB  T5J 2T2
CANADA

EDUARDO F TAYLO
34 UDALL DRIVE
GREAT NEUK, NY  11020

EDWARD JOSEPH JOHNSON JR
1003 MONTAUK AVE
ISLIP TERRACE, NY  11752

EDWARD OJEDA OJEDA
2120 W PINE ST
LODI, CA  95242

EDWARD OPPLER
11804 BECKET ST
POTOMAC, MD  20854

EDWARD W PIPER
239 EAST EVANS RD
VIOLA, DE  19979

EDWIN BRISCOE
7208 PARK AVE
KANSAS CITY, MO  64132

E-FREIGHT INTERNATIONAL LLC
PO BOX 36667
DUBAI
UAE

EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS, CO  80901-2018

EMC AEROSPACE INC
570 NE 185TH ST
NORTH MIAMI BEACH, FL  33179

ENCOMPASSAIR LTD
KUWAIT INT'L AIRPORT
KUWAIT CITY
KUWAIT

ENRIQUE MEDINA MORETA
MARCONI #7 BAJO DERECHA
ROTA SPAIN  11520
SPAIN

ENRIQUE MEDINA MORETA
ORFEON VIRGEN DE LA ESCALERA
ROTA CADIZ  11520
SPAIN

ERIC CHARLES GASSI
PO BOX 422
FELTON, DE  19943

ERIC J MOORMAN
5502 SE WOODMILL DRIVE
SALEM, OR  97306

ERICKSON AIR-CRANE INCORPORATED
5550 SW MACADAM AVE STE 200
PORTLAND, OR  97239

ERIN ELIZABETH LINDSTROM
1350 N TOWN CENTER DR
LAS VEGAS, NV  89144

ETS AVIATION LTD
123 MAIN ST
1ST FLOOR SUITE 4
GIBRALTER

EUROCONTROL
RUE DE LA LOI 72 - B
BRUSSELS  1040
BELGIUM

EUROCONTROL - UKRAINE
RUE DE LA FUSEE 96
BRUSSELS  B-113-0
BELGIUM

EUROCONTROL EGYPT
RUE DE LA FUSEE 96
BRUSSELS  B-113-0
BELGIUM

EUROCONTROL ITALIE
RUE DE LA FUSEE 96
BRUSSELS  B-113-0
BELGIUM

EUROCONTROL MOROCCO
RUE DE LA FUSEE 96
BRUSSELS  B-113-0
BELGIUM

EUROCONTROL-IRELAND
RUE DE LA FUSEE 96
BRUSSELS  B-113-0
BELGIUM

EVERGREEN AVIATION & SPACE MUS
KING SMITH WAY, 500 NE CAPTAIN MICHAEL
MCMINNVILLE, OR  97128

EXPRESS EMPLOYMENT  PROFESSIONALS
PO BOX 4427
PORTLAND, OR  97208

F&E AIRCRAFT MAINTENANCE JFK
PO BOX 660707
MIAMI SPRINGS, FL  33266

F&E AIRCRAFT MS IAH
PO BOX 660707
MIAMI SPRINGS, FL  33266

FABIAN ALVAREZ
5578 W RED RACER DR
TUCSON, AZ  85742

FARMERS INSURANCE HAWAII, INC
SIX WATERFRONT PLAZA 3RD FLOOR
500 ALA MOANA BLVD.
HONOLULU, HI  96813

FAUNA & FLORA
152-31 135TH AVENUE
JAMAICA, NY  11434

FAUNA & FLORA CUSTOMHOUSE
BROKERAGE CO INC
152-31 135TH AVENUE
JAMAICA, NY  11434

FAWN L SCHUCH
1997 PIONEER ROAD
DALLAS, OR  97338

FEDERAL EXPRESS CORPORATION
ATTN:ACCTS RECEIVABLE
PO BOX 7221
PASADENA, CA  91109-7321

FEDERAL INSURANCE COMPANY
15 MOUNTAIN VIEW ROAD
WARREN, NJ  07059

FEDEX FREIGHT
DEPT LA PO BOX 21415
PASADENA, CA  91185-1415

FEDEX SPECIAL PAYMENTS
PO BOX 94515
PALANTINE, IL  60894-4515

FERNANDO ANTONIO ZACARIAS
15372 SW 40 COURT
MIRAMAR, FL  33027

FERRELL GAS
PO BOX 88086
CHICAGO, IL  60680-1086

FINNAIR TECHNICAL SERVICES
PO BOX 15
FINNAIR  1053
FINLAND

FIRST AID PLUS
PO BOX 671
SHERWOOD, OR  97140

FIRST CLASS AIR SUPPORT
3924 BARDSTOWN ROAD
LOUISVILLE, KY  40218

FIRST SOURCE BANK
C/O KATHERYN SALYER
TOMASI SALYER BAROWAY
121 SW MORRISON ST
PORTLAND, OR  97204

FIRST SOURCE BANK

C/O KATHERYN SALYER
TOMASI SALYER BAROWAY
121 SW MORRISON ST
PORTLAND, OR  97204


FLIGHT DATA SERVICES
2710 EAST OLD TOWER ROAD
PHOENIX, AZ  85034

FLINT HILLS RESOURCES, LP
3201 "C" STREET #301
ANCHORAGE, AK  99503

FLINT HILLS RESOURCES, LP
C/O  JOSEPH W. SHEEHAN
LAW OFFICES OF JOSEPH W. SHEEHAN
P.O. BOX 70906
FAIRBANKS, AK  99707

FLITE COMPONENTS LLC
1235 PROFIT DR
DALLAS, TX  75247

FLORIDA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
THE CAPITOL
PL 01
TALLAHASSEE, FL  32399-1050

FLUGHAFEN STUTTGART
70629 STUTTGART,  PO BOX 230461
FLUGHAFENSTRABE 43  70629

FORD & HARRISON LLP
1275 PEACHTREE STREET NE
SUITE 600
ATLANTA, GA  30309

FRANCIS B FLOREY
13805 SW WALNUT LANE
TIGARD, OR  97223

FRANCIS J BYRNE JR
1099 S OCEAN BLVD, APT 102
BOCA RATON, FL  33432

FRANCISCO CATACCHIO
44 SYCAMORE AVE
FLORAL PARK, NY  11001

FRANK L DAUBE
1001 PINEY RIDGE DR
SOUTH PARK, PA  15129

FRANK RICHMOND
116-25 204TH ST
SAINT ALBANS, NY  11412

FRANKLIN CLO V LTD
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FRANKLIN CLO VI LTD
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FRANKLIN FLOATING RATE DAILY ACCESS FUND
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FRANKLIN FLOATING RATE MASTER SERIES
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FRANKLIN STRATEGIC INCOME FUND (CANADA)
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FRANKLIN STRATEGIC SERIES
FRANKLIN STRATEGIC INCOME FUND
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FRANKLIN TEMPLETON GLOBAL
MULTISECTOR PLUS MASTER FUND LTD
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FRANKLIN TEMPLETON SERIES II FUNDS
FRANKLIN FLOATING RATE II FUND
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FRANKLIN TEMPLETON VARIABLE INSURANCE
PRODUCTS TRUST, FRANKLIN STRATEGIC
INCOME SECURITIES FUND
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FRANKLIN TOTAL RETURN FUND
1 FRANKLIN PARKWAY BLDG 920
SAN MATEO, CA  94403

FREMOUW ENVIRONMENTAL SVCS INC
6940 TREMONT RD
DIXON, CA  95620

FRISCHMUTH ENTERPRISES LLC
14770 NW WILD HAVEN LN
MCMINNVILLE, OR  97128

FT OPPORTUNISTIC DISTRESSED FUND LTD
UGLAND HOUSE S CHURCH ST
PO BOX 309
GEORGE TOWN, GRAND CAYMAN
CAYMAN ISLANDS

FUJAIRAH INTL AIRPORT
DEPARTMENT OF CIVIL AVIA
FUJAIRAH
UAE

FUJITEC NEW YORK
215 ENTIN ROAD
CLIFTON, NJ  7014

G & S A/C PARTS & A/L SUPPORT
8190 NW 31ST ST
MIAMI, FL  33122

GARY D DODSON
18530 NW RED WING WAY APT 203
BEAVERTON, OR  97006

GARY EVANS CARLTON
13226 S CLIFFSIDE DR
MULINO, OR  97042

GARY WATT HASKINS
5564 FOLAND RD
PARADISE, CA  95969

GATE GOURMET INC
PO BOX 122263
DEPT 2263
DALLAS, TX  75312-2263

GATE GOURMET SHANGHAI
100 LING HANG RD, PUDONG NEW AREA
SHANGAHI PUDONG  CHINA
CHINA

GC AIR LLC
44 OLD RIDGEBURY RD
DANBURY, CT  06810

GC AIR, LLC
C/O GENERAL ELECTRIC CAPITAL CORPORATION
401 MERRIT SEVEN, 2ND FLOOR
NORWALK, CT  06851

GE INSPECTION TECHNOLOGY
14348 COLLECTION CTR DR
CHICAGO, IL  60693

GECAS
PO BOX 402726
ATLANTA, GA  30384-2726

GEERT RAYMOND YDE
BOSSTRAAT 22
BELGIUM

GEERT YDE
9840 BOSSTRAAT 22
DE PINTE
BELGIUM

GENERAL AUTHORITY OF CIVIL
PO BOX 6326
AVIATION - FINANCE DEPT
JEDDAH  21442
SAUDI ARABIA

GENERAL CIVIL AVIATION AUTH
PO BOX 6558
ABU DHABI
UAE

GENERAL ELECTRIC CAPITAL CORP ETC ET AL.
C/O  JOSEPH M. VANLEUVEN
DAVIS WRIGHT TREMAINE LLP
1300 SW FIFTH AVENUE, SUITE 2400
PORTLAND, OR  97201

GENERAL ELECTRIC CAPITAL CORPORATION
401 MERRIT SEVEN
2ND FLOOR
NORWALK, CT  06856

GENERAL INSURANCE CO OF AMERICA
PO BOX 6486
CAROL STREAM, IL  60197-6486

GENESIS AVIATION
PO BOX 19002
GREENSBORO, NC  27419

GEORGE KESSANIS
10 OAKWOOD DRIVE
WAYNE, NJ  07470

GEORGE MEAD
1754 WILLAMETTE FALLS DR
WEST LINN, OR  97068

GEORGE ROBERTS HETRICH
222 SE EDGEWOOD DR
STUART, FL  349964707

GEORGIA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
40 CAPITOL SQUARE SW
ATLANTA, GA  30334-1300

GEORGIA DEPT OF REVENUE PROCESSING CTR
PO BOX 740391
ATLANTA, GA  30374-0391

GERISH GMBH
KONSTANTINSTRABE 2-16
MONCHENGLADBACH  D4123-8

GESFA S.R.L.
VIA DALMAZIA, 161
GROTTAGLIE  7021 BARI
ITALY

GETTY IMAGES
C/O TIMOTHY MCCORMACK
617 LEE STREET
SEATTLE, WA  98109

GHANA CIVIL AVIATION AUTHORITY
PRIVATE BAG X15
KEMPTON PARK 1620
GAUTENG
REP OF SA

GHASSON OMAR ATTAR
PO BOX 18600
MEDINA RD SKAB CTR 2NDFL
JEDDAH  21425
SAUDI ARABIA

GHS AVIATION GROUP LLC
1676 INTERNATIONAL DR
MCLEAN, VA  22102

GHULAM HUSSAIN
15935 E LAKE CIRCLE
AURORA, CO  80016

GILBERT DIAZ SANGCO
4523 CRIMSON CLOVER DR
FAIRFIELD, CA  94534

GILBERT RUIZ
THROGS NECK STATION

BRONX, NY  10465

GILBERT SANGCO
4523 CRIMSON CLOVER DR
FAIRFIELD, CA  94534

GINA ARDELLE SIPP
614 NE 3RD ST
MCMINNVILLE, OR  97128

GLASGOW PRESTWICK
PRESTWICK AYRSHIRE INTERNATIONAL AIRPORT
SCOTLAND  KA9 2PL
UNITED KINGDOM

GLEN PATRICK BURLINGAME
13005 NE 97TH ST
VANCOUVER, WA  98682

GLOBAL AIRTECH
16539 SATICOY ST
CAN NUYS, GA  91406

GLOBAL LOGISTICS & FORWARDING
UNIT 110/111, BUSINESS CENTER
PARMENT PARMENTIERPLEIN 13
ROTTERDAM  3088GN
THE NETHERLANDS

GLOBAL PARTS SUPPORT, INC
2799 SW 32ND AVE
HOLLYWOOD, FL  33023

GODDARD CATERING GRP BOGOTA
NO. 113-31, AVENIDA CALLE 26
BOGOTA
COLOMBIA

GOLDMAN SACHS LENDING PARTNERS LLC
30 HUDSON ST 17TH FLOOR
JERSEY CITY, NJ  7302

GOLDMAN SACHS LENDING PARTNERS LLC
ATTN: JOHN DARMANIN
200 WEST ST
NEW YORK, NY  10282-2198

GOLDMAN SACHS LENDING PARTNERS LLC
C/O GOLDMAN, SACHS & CO.
ATTENTION: SBD OPERATIONS
30 HUDSON ST, 36TH FLOOR
JERSEY CITY, NJ  07302

GOZEN AIR SERVICES

HALKALI CAD AVCILAR SOK
NO 56 56 FLORYA
ISTANBUL  34153
TURKEY

GRAPEVINE/COLLEYVILL TAX OFFC
PO BOX 547
GCISD/CITIES OF, GRAPEVINE & COLLEYVILLE
GRAPEVINE, TX  76099-0547

GRAPEVINE-COLLEYVILLE IND SCHOOL DIST
C/O  PERDUE BRANDON FIELDER COLLINS MOTT
P. O. BOX 13430
ARLINGTON, TX  76094-0430

GRAPEVINE-COLLEYVILLE INDEPENDENT
SCHOOL DISTRICT
C/O CALEB PERKINS
PERDUE, BRANDON, FIELDER, COLLINS & MOTT
4025 WOODLAND PARK BLVD
ARLINGTON, TX  76013

GRAPEVINE-COLLEYVILLE INDEPENDENT
SCHOOL DISTRICT
GCISD/CITIES OF GRAPEVINE & COLLEYVILLE
PO BOX 547
GRAPEVINE, TX  76099-0547

GRAPEVINE-COLLEYVILLE TAX OFFICE
PERDUE, BRANDON, FIEDLER ET AL
PO BOX 13430
ARLINGTON, TX  76094-0430

GRAPEVINE-COLLEYVILLE TAX OFFICE
PO BOX 547
GRAPEVINE, TX  76099-0547

GRAYSON & CO
255 STATE STREET
BOSTON, MA  02109

GREATER ORLANDO AVIATION AUTH
PO BOX 864634
ORLANDO, FL  32886-4634

GREATER ROCKFORD AIRPORT AUTH
60 AIRPORT DRIVE
ROCKFORD, IL  61109

GREENPATCH
ATTN: DELFORD M SMITH
3850 THREE MILE LANE
MCMINNVILLE, OR  97128

GREGORY DEAN CARR
8988 N RED MAPLE CIR
SUMMERVILLE, SC  29485

GREGORY STEVEN SMITH
18693 JOYCE CT
OREGON CITY, OR  97045

GU MING
CONNAUGHT ROAD WEST,
18 FLOOR, FUI NAM BLDG.,48-51
HONG KONG

GULFSTREAM AEROSPACE CORP
PO BOX 730349
DALLAS, TX  75373-0349

GUSTAVO LINARES
94-21 LINDEN BLVD
OZONE PARK, NY  11417

GUY R DONALDSON
15058 E. CAROLINA PL
AURORA, CO  80012

GUYANA CIVIL AVIATION AUTHORIT
FAIRLIE HOUSE
96 DUKE ST
KINGSTON GEORGTOWN
JAMAICA

H6PLUS LLC
21287 SW MAKAH CT
TUALATIN, OR  97062

HACTL-HONG KONG AIR CARGO
HONG KONG INT'L AIRPORT TERMINALS LTD
6/F CARGO TERMINAL 2
KOWLOON
HONG KONG

HADID INTL SERVICES FZE
DAFZA, WEST WING3
PO BOX 54508
DUBAI
UAE

HAECO
TSEUNG KWAN O,  80 CHUN CHOI ST,
TSEUNG KWAN O IND ESTATE
NEW TERR
HONG KONG

HAMILTON SUNDSTRAND

```
BOX 360951
PITTSBURGH, PA  15251

HARBOURVIEW CLO 2006-1
6803 S TUSCON WAY
CONTENNIAL, CO  80112

HAROLD LOUIS KENNEDY
9015 43RD ST NW
GIG HARBOR, WA  98335

HAROLD MISTLER CHB
17511 148TH RD STE 207
JAMAICA, NY  11413

HARRIS COUNTY APPRAISAL DISTRICT
BUSINESS & INDUSTRIAL PROPERTY DIVISION
PO BOX 922007
HOUSTON, TX  77292-2007

HARRY D MCKENZIE
75 MONTROSE AVE
DALY CITY, CA  940153651

HARTER AEROSPACE
401 W GEMINI DRIVE
TEMPE, AZ  85283

HARTFORD AVIATION GROUP
ONE GOLD ST
HARTFORD, CT  6103

HAWAII ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
425 QUEEN ST.
HONOLULU, HI  96813

HAWK AVIATION LA, LLC
975 SHOTGUN ROAD
SUNRISE, FL  33326

HAWK AVIATION LA, LLC, ETC.
C/O  JAN. MICHAEL MORRIS, ESQ:
700 SOUTH FEDERAL HIGHWAY
SUITE 206
BOCA RATON, FL  33432-6128

HAWK AVIATION LA-LLC
975 SHOTGUN ROAD
SUNRISE, FL  33326

HAYDEN CLAY MADISON
3405 WISCONSIN ST
ANCHORAGE, AK  99517
```

HAZEL R HOEY
39210 SW HARTLEY RD
GASTON, OR  97119

HEICO COMPONENT REPAIR GROUP
PO BOX 116259
NORTHWING ACCESSORIES
ATLANTA, GA  30368-6259

HELIFLEET 2013-01, LLC
10 RIVERVIEW DRIVE
DANBURY, CT  06810

HELLMAN WORLDWIDE
NO. 328, HAI TIAN YI ROAD
SHANGHAI PUDONG INT'L AIRPORT
SHANGHAI  201202 P.R.C.
CHINA

HELLMAN WORLDWIDE LOGISTICS
NO. 328, HAI TIAN YI ROAD
SHANGHAI PUDONG INT'L AIRPORT
SHANGHAI  201202 P.R.C.
CHINA

HELLMANN WORLDWIDE LOGISTICS (CHINA) LTD
NO. 328 HAITIAN 1 ROAD
PUDONG INTERNATIONAL AIRPORT
SHANGHAI  201202
CHINA

HELLMANN WORLDWIDE LOGISTICS, INC
AND HELLMANN WORLDWIDE LGST (CHINA) LTD.
C/O  ANDREW SPECTOR SPECTOR RUBIN , P.A.
3250 MARY STREET, SUITE 304
MIAMI, FL  33133

HENNIGAN, BENNETT & DORMAN
865 SO FIGUEROA ST #2900
LOS ANGELES, CA  90017

HENRY H CHI
1996 NE 51ST AVE
HILLSBORO, OR  97124

HIGH RISE FIRE & SECURITY
144 21ST ST
BROOKLYN, NY  11232

HIROSHI ANDO
94-1221 KA UKA BLVD
WAIPAHU, HI  96797

HOBART LINZER LLP
12100 WILSHIRE BLVD 1275
LOS ANGELES, CA  90025

HOGAN LOVELLS US LLP
555 13TH ST NW COLUMB SQ
WASHINGTON, DC  20004

HOLLY CHRISTINE STRAND-GRIMSTAD
759 SE ELM ST
DUNDEE, OR  97115

HONEYWELL
21380 NETWORK PLACE
COMMERCIAL AVIATION SYS
DALLAS SUPPORT CENTER
CHICAGO, IL  60673-1213

HONEYWELL
4150 LIND AVE SOUTHWEST
RENTON, WA  98055

HONEYWELL AIRCRAFT LANDING SYS
21380 NETWORK PLACE
CHICAGO, IL  60673-1213

HONEYWELL INTERNATIONAL INC
23149 NETWORK PLACE
CHICAGO, IL  60673-1231

HONG HAI JIANG (DANNY JIANG)

HOT WINGS OF ALASKA INC
PO BOX 190389
CATERING
ANCHORAGE, AK  99519-0389

HOUSTON AIRPORT SYSTEM
PO BOX 60106
CITY OF HOUSTON,  DEPT OF AVIATION
HOUSTON, TX  77205-0106

HOUTHOFF BURUMA
WEENA 355, 3013 AL
POSTBUS 1507, 3000 BM
ROTTERDAM
THE NETHERLANDS

HP ENTERPRISE SERVICES LLC
PO BOX 60000
FILE 91180
SAN FRANCISCO, CA  94160-1180

HRD AERO SYSTEMS INC

25555 AVENUE STANFORD
VALENCIA, CA  91355

HUNTSVILLE-MADISON COUNTY
1000 GLENN HEARN BLVD
AIRPORT AUTHORITY,  BOX 20008
HUNTSVILLE, AL  35824

I.T.S. INFINITY TRADING
450 E ELLIOT
CHANDLER, AZ  85225

IAN MERLE JACOBSEN
1650 NW SUSBAUER RD
CORNELIUS, OR  97113

IATA (SWITZERLAND)
PO BOX 416
CH-1215, IATA CENTRE
RT DE LAEROPORT 33
GENEVA 15 AIRPORT
SWITZERLAND

ICCS
AV SANTA FE NO 505PISO20COL CRUZ MANCA
SANTA FE
DELEG CUAJIMALPA  5349

IDAHO ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
STATEHOUSE
BOISE, ID  83720-1000

ILLINOIS ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
JAMES R. THOMPSON CTR.
100 W. RANDOLPH ST.
CHICAGO, IL  60601

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
PO BOX 1040
GALESBURG, IL  61402-1040

INAC

INCHEON INTL AIRPORT CORP
2850 WOONSEO-DONG,  JOONG-GU
INCHEON
KOREA

INCIDENT AIR OPS LLC
WILLIAM D MOODY
PO BOX 262

620 MOODY LN
TWISP, WA  98856

INDIANA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS, IN  46204

INDIANA DEPARTMENT OF REVENUE
PO BOX 7231
INDIANAPOLIS, IN  46207-7231

INFOSAT USA
PO BOX 2268
BLAINE, WA  98231-2268

INFOSKY TECHNOLOGY CO LTD
NO 11 DONG XING LI, XING FU SAN CUN
CHAOYANG DISTRICT
BEIJING
CHINA

INFOTRUST GROUP INC
17671 COWAN AVE STE #200
IRVINE, CA  92614

INSURED AIRCRAFT TITLE SERVICE
PO BOX 19527
OKLAHOMA CITY, OK  73144

INTERMEDIATE FUND IRELAND LIMITED
BEAUX LANE HOUSE MERCER ST LOWER
DUBLIN
IRELAND

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
PHILADELPHIA, PA  19104

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
OGDEN, UT  84201

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA  19114

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL AIR CARGO TERM

```
TOKYO
JAPAN

INTERSTATE CAPITAL CORP (ICC)
PO BOX 915183
A.K.A. K&K STAFFING
DALLAS, TX  75391

INTL AIR TRANSPORT ASSOCIATION
800 VICTORIA PLACE,
PO BOX 113
MONTREAL, QC  H4Z 1
CANADA

INTL AIRLINES TECH POOL
201-11939 224TH ST
MAPLE RIDGE, BC  V2X6B-2
CANADA

ISABEL MARIA IRUN
OLIVE TREES, 12
ROTA (CADIZ)
SPAIN

ISRAEL AEROSPACE INDUSTRIES LTD., ETC.
C/O  STEPHAN WAGNER
JACKSON S. DAVIS
420 LEXINGTON AVENUE, SUITE 2400
NEW YORK, NY  10170

ISRAEL AEROSPACE INDUSTRIES, LTD.
BEDEK AVIATION GROUP
BEN GURION INTL AIRPORT
LOD  70100
ISRAEL

J M INTERNATIONAL
PO BOX 4587
OCEANSIDE, CA  92052

J.P. MORGAN WHITEFRIARS INC
125 LONDON WALL
LONDON, UK  MN EC2Y 5AJ
UK

JACK HOWARD GURLEY
2715 WHIRLAWAY AVE
FLORENCE, SC  29505

JACK LOUIS RENTA
135 PARKWAY DR N
COMMACK, NY  11725

JACOB DONALD THEANDER
```

26578 STUCKER RD
ESTACADA, OR  97023

JACOB FRANCIS LEE
6319 GRIFFITH LAKE DRIVE
MILFORD, DE  19963

JACQUELINE ANN SILVA
105 SW FLEISHAUER LANE
MCMINNVILLE, OR  97128

JACQUELINE F HUNNICUTT
11571 BLUE HERON LANE
AURORA, OR  97002

JADEN WAYNE STAPLETON
PO BOX 2428
PENSACOLA, FL  32513

JAMAICA CIVIL AVIATION AUTH
4 WINCHESTER ROAD,  THE ACCOUNTS DEPT
KINGSTON 10
JAMAICA

JAMES BRUCE TOUCHETTE
3 SOUTH POTTER
FREEBURG, IL  62243

JAMES CARNAHAN
PO BOX 121
VACAVILLE, CA  95696

JAMES CLAYTON MALONE
118 CARSON DR
SHREVEPORT, LA  71115

JAMES DAVID HAMANN
16577 WESTON WAY
BROOMFIELD, CO  80023

JAMES JACQUE WHEELER
2220 LANSINGWOOD DR
GERMANTOWN, TN  38139

JAMES JAY HALSTEAD
14420 SW 27TH COURT
BEAVERTON, OR  97008

JAMES JOHN RICHITELLI
712 RICHLAND BLUFF CT
WAKE FOREST, NC  27589

JAMES KINGHORN TAMMANY
12719 HIGHWAY 287

LANDER, WY  82520

JAMES L. CARVER, EMPLOYEE
C/O  MONTANA DEPT OF LABOR FT INDUSTRY
BERNADETTE RICE - COMPLIANCE SPECIALIST
BRICEE.MT.GOV  PO BOX 201503
HELENA, MT  59620-1503

JAMES LINDSAY MEDWID JR
144 HUNTLY LN
MOORESVILLE, NC  28115

JAMES LYMAN CARVER JR
PO BOX 312
FRENCHTOWN, MT  598340312

JAMES M ERICKSON
58 FAIRLAWN LANE
CENTEREACH, NY  11720

JAMES P THOMAS
138 EL CERRITO DR
BELLEVILLE, IL  62221

JAMES RUSSELL CARNAHAN
PO BOX 121
VACAVILLE, CA  95696

JAMES SAMUAL SEVER
2071 NW ROLLIN AVENUE
SALEM, OR  97304

JAMES T MCDOUGLE
8057 EAST 24TH DRIVE
DENVER, CO  80238

JAMES THOMAS MCDOUGLE
8057 EAST 24TH DR
DENVER, CO  80238

JAMES W SWANSON
207 CHELSEA
HEWITT, TX  76643

JAMES WILLIAM BROWN
349 NATALIE DRIVE
WINSTON-SALEM, NC  27104

JANET LEE HENDERSON
906 SW FELLOWS CT
MCMINNVILLE, OR  97128

JAPAN AIRLINES CO LTD
KISO BLDG5F, 1-6-3,

HANEDA AIRPORT, OTA-KU
TOKYO  144-0041
JAPAN

JAS, CO LTD
K-5 BLDG 3F, 1-6-5 HANEDA AIRPORT
OTA-KU
TOKYO  144-0-041
JAPAN

JASON AARON POWELL
PO BOX 1428
MCMINNVILLE, OR  97128

JASON G KRAAN
75 HAY ROAD
BIG CLIFTY, KY  42712

JASON RUSSELL ELKINS
1034 SW SITKA COURT
MCMINNVILLE, OR  97128

JB CARGO TRANPORTES
1857-10 ANDAR-PINHEIEROSRUA ARTUR
DE AZEVEDO
SAO PAULO
BRAZIL

JCAB-JAPAN CIVIL AVIATION BUR.
CHIYODA-KU, MINISTRY OF TRANSPORT
KASUMIGASEKI 2-1-3
TOKYO 100,
JAPAN

JEAN P MERINE
511 HINSDALE ST #1
BROOKLYN, NY  11207

JEFFREY BLAINE DEAN
40 FIELDSTONE WAY
NEWNAN, GA  30265

JEFFREY DEAN
40 FIELDSTONE WAY
NEWNAN, GA  30265

JEFFREY EMERSON TURNER
494 HWY 71 W # 140-21
BASTROP, TX  78602

JEFFREY JOHN VANDYNE
29525 TAMARACK
FLAT ROCK, MI  48134

JEFFREY LEE GILBERTSON
1245 ADAMS ST
LAFAYETTE, OR  97127

JEFFREY M BRANNON
105 CARLYLE ST
GOOSE CREEK, SC  29445

JEFFREY WILLIAM BYERS
21125 PLEASANT VALLEY DR
STURGIS, SD  57785

JENS THOMAS SCHULZ
PO BOX 484
STONYBROOK, NY  117900484

JEPPESEN/SANDERSON INC
PO BOX 840864
DALLAS, TX  75284-0864

JEREMY LEE FIESEL
14174 MURREN WY
OREGON CITY, OR  97045

JEREMY WILLIAMS
BLOCK A MAN KING TERRACETAN
CHEUNG/SAI KUNG
NEW TERRITORIES
HONG KONG

JESSICA HOLLY BRYANT
578 SUMMERFIELD ST
MCMINNVILLE, OR  97128

JESSICA LAUREN JEHNE
22812 SW FOREST CREEK DRIVE
SHERWOOD, OR  97140

JET AVIATION HANDLING LTD
ZURICH-AIRPORT
PO BOX 2336
ZURICH  CH-80-58
SWITZERLAND

JET ENGINE SUPPORT INC
12901 NICHOLSON RD, STE 370
FARMERS RANCH, TX  75234

JET POWER
2525 WEST CASINO RD,  STE 7G
EVERETT, WA  98204

JET PUBS INC
900 CREST VIEW DR STE130

HUSON, WI  54016

JET WAY SECURITY & INVEST
JFK INTL BLDG 76, STE 7
JAMAICA, NY  11430

JET-AWAY AVIATION SERVICE INC
60 KEYLAND CT
BOHEMIA, NY  11716

JETEX FLIGHT SUPPORT
PO BOX 54698
DUBAI INTERNATIONAL AIRPORT
DUBAI
UAE

JETEX FLIGHT SUPPORT
PO BOX 54698
DUBAI INTERNATIONAL AIRPORT
DUBAI  O6EA
UAE

JET-MODS INC
304 LAURELWOOD DR
GLENSHAW, PA  15116

JETT PRO LINE MAINTENANCE INC
PO BOX 3190
ONTARIO, CA  91761

JIM SMITH EXCAVATING INC
PO BOX 429
OREGON CITY, OR  97045

JIM SPARKS
12420 N LANTERN WAY
ORO VALLEY, AZ  85755

JIM'S EQUIPMENT REPAIR, LLC
1153 E 74TH AVENUE
ANCHORAGE, AK  99518

JOE ALMARAZ
13009 NW 78TH TERR
KANSAS CITY, MO  64152

JOHN A DEIGNAN
526 FAULKNER DR
MT PLEASANT, SC  29466

JOHN AUGUSTINE MCKNIGHT
10694 CAMELOT DR
FRANKTOWN, CO  80116

JOHN BOHDAN KUZEMKA
30-42A 49TH ST
LONG ISLAND CITY, NY  11103

JOHN C HALE
PO BOX 92183
SOUTHLAKE, TX  76092

JOHN JOSEPH POLIZZI
3309 ASHFORD LN
MCKINNEY, TX  75070

JOHN M RASMASON
1502 LOS ALAMOS RD
SANTA ROSA, CA  95409

JOHN S RIGGS
5040 LAKEVIEW CIRCLE
FAIRFIELD, CA  94534

JOHN SAMUEL TEMKIN
PO BOX 22205
FORT LAUDERDALE, FL  33335

JOHN SCOTT RICHEY
4926 RAINBOW GULCH TRAIL
COLORADO SPRINGS, CO  80924

JOHN W DUFFY
72 E VIOLETTE DR
NEW CASTLE, DE  197207606

JOHNATHAN C. CROUCHER
C/O  KEYNA CUEVAS-MARIN
800 NE OREGON STREET #1045
PORTLAND, OR  97232-3601

JONATHAN EDWARD CROUCHER
757 SAHALEE DR
SALEM, OR  97306

JONATHAN MATTHEW MILLER
7450 N LUNDBERG PLACE
TUCSON, AZ  85741

JORGE LUIS SUAREZ
5621 NW 55TH LN
GAINESVILLE, FL  32653

JOSE A MARTINEZ
14827 MITTLEST CHAMPIONS D
HOUSTON, TX  77069

JOSEPH BERNARD MILLER

```
24687 HICKORY LANE
HUDSON, IL  61748

JOSEPH JOHN SNYDER
1497 EAGLE CAP ST SE
SALEM, OR  97317

JOSEPH MARC CATES
2893 NW LURAY TERRACE
PORTLAND, OR  97210

JOSEPH MICHAEL CONSBRUCK
PO BOX 12565
OGDEN, UT  844122565

JOSEPH WILLIAM CORNWELL
3130 DELORES CT
SANTA MARIA, CA  93455

JOSHUA MICHAEL BROWNELL
121 SOUTH HAMILTON ST #204K
MADISON, WI  53703

JOY HERRERA

JOY MIA TRELOAR
375 NE KINGWOOD ST
MCMINNVILLE, OR  97128

JS INTERNATIONAL SHIPPING CORP., ETC.
C/O  GREG A. PFISTER
GREG A. PFISTER, P.C.
520 S.W. 6TH AVENUE, STE 1200
PORTLAND, OR  97204-1510

JSI SHIPPING & LOGISTICS
1535-B ROLLINS RD
BURLINGAME, CA  94010

JUAN AVELEYRA
2204 CURTIS AVE APT B
REDONDO BEACH, CA  90278

JULIA A DURAN
1610 NE 10TH AVE
MCMINNVILLE, OR  97128

JULIE JANINE POINTS
7059 PARFET CT
ARVADA, CO  80004

JUN HE LAW OFFICES-SHANGHAI
SHANGHAI KERRY CTR
32 FL1515 NANJING RD WEST
```

```
SHANGHAI  20004-0
CHINA

JUSTIS JOSEPH BALISON
4-75 48TH AVENUE
LONG ISLAND CITY, NY  11109

KALITTA AIR
818 WILLOW RUN AIRPORT
YPSILANTI, MI  48198

KANG KANG ZHU
NO 59 TANG ZHANG ROAD
SHANGHAI
CHINA

KANSAS ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
120 S.W. 10TH AVE. 2ND FL
TOPEKA, KS  66612-1597

KATHERINE ELDREDGE
15400 SE LAFAYETTE HWY
DAYTON, OR  97114

KATHY ELAINE RUFF
1235 SW BROOKWOOD AVE
MCMINNVILLE, OR  97128

KATIE DANIELLE TAYLOR
5999 KARLAS LANE
AMITY, OR  97101

KELLI MICHELLE BRYAN
2850 SW 2ND ST, APT 708
MCMINNVILLE, OR  97128

KELLSTROM COMMERCIAL AEROSPACE
PO BOX 636869
CINCINNATI, OH  45263-6869

KELVIN EUGENE JOHNSON
PO BOX 1402
MCMINNVILLE, OR  971281402

KEN GAMAGE
66851 QUEIDERSBACH FLUR STR 28TH
GERMANY

KENNETH DONNELL EDWARDS
8001 S KEDVALE ST
CHICAGO, IL  60652

KENNETH EDWARDS
```

4382 SE 122ND AVE #7
PORTLAND, OR  97236

KENNETH FRANCIS VAN DYKE
483 SW MT ADAMS ST
MCMINNVILLE, OR  97128

KENNETH JOSEPH BLAKE JR
PSC 1 BOX 1301R
APO AE  09009

KENNETH LYNN GAMAGE
FLUR STR 28TH
GERMANY

KENNETH S SEAMAN
4660 OSBORN DR
TURNER, OR  97392

KENNETH W BRUNTMYER
10261 E HUMMINGBIRD
TUCSON, AZ  85747

KENTUCKY ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
700 CAPITOL AVENUE STE 118
CAPITOL BUILDING
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
KENTUCKY DEPARTMENT OF REVENUE
FRANKFORT, KY  40620

KEVIN A REICHLE
174 LOWELL AVE
FLORAL PARK, NY  11001

KEVIN LANTZ
126 W 5TH ST
SAN DIMAS, CA  91773

KEVIN PATRICK MCGUIRE
315 MAYFLOWER RD
MATTITUCK, NY  11952

KEVIN RAY FRANKLIN
13203 SW MACBETH DRIVE
KING CITY, OR  97224

KIM BROWN
3790 W RAINWATER DR
TUCSON, AZ  85741-2810

KIM RENAE BROWN

3790 W RAINTREE DR
TUCSON, AZ  85741

KIMBALL ELECTRONIC LABORATORY
8081 WEST 21ST LN
HIALEAH, FL  33016

KING CHI HO
RM6,FL30,BLK C,HONG YU HOUSE
HONG KONG
CHINA

KIRKLAND & ELLIS LLP
300 LASALLE DR
CHICAGO, IL  60654

KLM N.V.
2288 EE RIJSWIJK
REVENUE INFORMATION SERV DEPT
HAG/EH 5 PATENTLAAN
THE NETHERLANDS

KLM N.V.
C/O GROOT AND EVERS
MAASSLUISSTRAAT 258 1062 GL
AMSTERDAM
NETHERLANDS

KLM ROYAL DUTCH AIRLINES
2288 EE RIJSWIJK,
REVENUE INFORMATION SERVDEPT
PATENTLAAN  HAG/EH 5
THE NETHERLANDS

KLM ROYAL DUTCH AIRLINES
KLM ENGINE SERVICES
PO BOX 7700
1117 ZL SCHIPHOL AIRPORT
THE NETHERLANDS

KNOWN1 FZC
C/O  DAVID SMITH
1754 WILLAMETTE FALL DR
WEST LINN, OR

KNOWNI FZC
C/O DAVID SMITH
THE SMITH FIRM, PC
1754 WILLAMETTE FALLS DR.

WEST LINN, OR  97068

KOLETTE MICHELLE REESE
445 SW LIBERTY BELL DR

BEAVERTON, OR  97006

KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V.
C/O  VAN TRAA ADVOCATEN N.V.
MINERVAHUIS II, MEENT 94
3011 JP ROTTERDAM  POSTBUS 21390
ROTTERDAM  3001 AJ
NETHERLANDS

KOREY LEIGHT SMITH
40 GREENRIDGE CT
LAKE OSWEGO, OR  97035

KRISTOPHER LEE MCDONALD
2239 STANDLEY RD
GLIDE, OR  97443

KROWN1
PO BOX 121920
Z-41, SAIF ZONE
SHARJAH
UAE

KROWN1 FZC
PO BOX 121920
Z-41, SAIF ZONE
SHARJAH
UAE

KUI ZHANG
UNIT 42, 10900 SW 76TH PL
TIGARD, OR  97223

KUWAIT AVIATION FUELING CO
KUWAIT INTERNATIONAL AIRPORT
GAZALI EXPY
KUWAIT CITY
KUWAIT

KWOK KEUNG LEUNG
SHATINE NT
SSO, ORIOLE HSE, HSA KOK
HONG KONG

KWOK-KEUNG LEUNG
RM 550 ORIOLE HSE SHA KOK
NT, AL
HONG KONG

KY DEPT OF REV/PUBLIC SERVICE SECTION
FOURTH FLOOR, STA. 32
501 HIGH ST
FRANKFORT, KY  40601-2103

KYLE DANISON
3515 ELECTRON HOUSE RD
CARROLL, OH  43112

KYLE ORLANDO TALBERT
8399 N JOHNSON ST
TUCSON, AZ  85741

KYLE STUART DANISON
3515 ELECTION HOUSE ROAD
CARROLL, OH  43112

KYLE TALBERT
8399 N JOHNSON ST
TUCSON, AZ  85741

LACEY MARIE HOWARD
16800 SE KREDER RD
DAYTON, OR  97114

LANCE AARON BUSBEE
1113 KOUBA DR
YUKON, OK  73099

LANCE ALAN BEARD
PO BOX 1262
MCMINNVILLE, OR  97128

LANE POWELL ATTORNEYS & COUNSELORS
1420 FIFTH AVE
SUITE 4100
PO BOX 91302
SEATTLE, WA  98101

LANRE ALBERT ADEMILUYI
110-11 103RD AVENUE
S RICHMOND HILL, NY  11419

LARA ANN BIRD
1077 PALACE AVE NE
SALEM, OR  97301

LARRY DALE FICKLING
765 WANTAGH AVE
WANTAGH, NY  11793

LASERSHIP INC
PO BOX 406420
ATLANTA, GA  30384-6420

LBA
LUFTFAHRT-BUNDESAMT
BRAUNSCHWEIG  38144
GERMANY

LEE J LOVISOLO
27 VISTA LN
LEVITTOWN, NY  11756

LEE JAMES BARLEY II
15106 SE OATFIELD RD
MILWAUKIE, OR  97267

LEITON J ALAPE
109-36 97 ST
OZONE PARK, NY  11417

LEVEL III RESOURCES INC
546 WASSAU AVE, EDWARD P DUKICH
FREEPORT, NY  11520

LIEGE AIRPORT SAB S.A.
B-4460 GRACE-HOLLOGNE,
BATIMENT 44
BELGIUM

LIGHTNING FAST SERVICES INC
PO BOX 3562
ELIZABETH, NJ  07207-3562

LINDA V SUAREZ
739 DUMONT AVE
BROOKLYN, NY  11207

LITTLEJOHN OPPORTUNITIES MASTER FUND LP
8 SOUND SHORE DR
GREENWICH, CT  06830

LJ WALCH CO INC
PO BOX 2798
LIVERMORE, CA  94551-2798

LLOYDS OF LONDON (HULL)
CHARTIS AVIATION (LIABILITY)
AFS/IBEX FINANCIAL SERVICES INC
PO BOX 660037
DALLAS, TX  75266-0037

LOGISTICS UNLIMITED INC
PO BOX 56346
C/O ACTION CAPITAL CORP
ATLANTA, GA  30343

LOUIS DONALD CONTI
3 WINDING WAY
SEACLIFF, NY  11579

LOUIS JOHN MILANO

```
1548 COOLIDGE AVE
BALDWIN, NY  11510

LOUIS M DRIEVER JR
726 SW TAFT
MCMINNVILLE, OR  97128

LSG/SKY CHEFS INC
PO BOX 894226
LOS ANGELES, CA  90189-4226

LU YOU'E
NO. 1208 XIZANG RDS.
SHANGHAI
CHINA

LUFTHANSA
RATHCOOLE CO
NAAS ROAD
DUBLIN
IRELAND

LUFTHANSA SYSTEMS AG
KELSTERBACH
AM WEIHER 24
D-654-51
GERMANY

LUFTHANSA TECHNIK
D-22313,  PO BOX 630 300
HAMBURG
GERMANY

LUFTHANSA TECHNIK AIRMOTIVE
NAAS ROAD RATHCOOLE CO
DUBLIN
IRELAND

LUFTHANSA TECHNIK AIRMOTIVE IRELAND LTD
C/O  STELLMAN KEEHNEL
DLA PIPER LLP (US)
701 FIFTH AVENUE, SUITE 7000
SEATTLE, WA  98104

LUFTHANSA TECHNIK BRUSSELS
OUDE HAACHTSESTEENWEG,  BLDG 117 D
B-1930, MELSBROEK
1820 STEENOKKERZEE
BELGIUM

LUMINATOR HOLDING LP
25969 NETWORK PL
CHICAGO, IL  60673-1259
```

MACAFEE
BARTLING INSURANCE GROUP
3188 G AIRWAY AVE
COSTA MESA, CA  92626

MACH II MAINTENANCE
JFK INT'L AIRPORT-TERM-1
JAMAICA, NY  11430

MACH2 CORP
3000 SW 15TH ST STE D
DEERFIELD BEACH, FL  33442

MAINE ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
STATE HOUSE STATION 6
AUGUSTA, ME  04333

MAKASSED AL KHAIR FOR TRADING
MR MOHAMED M SHABO
JEDDAH
SAUDI ARABIA

MALCOLM DUFF GRAHAM
4748 155TH PLACE SE
BELLEVUE, WA  98006

MANAGER OF FINANCE
PO BOX 17420
TREASURY DIVISION
DENVER, CO  80217-0420

MARANA AEROSPACE SOLUTIONS INC
24641 PINAL AIR PARK RD
MARANA, AZ  85653

MARCOS ANTONIO VALDEZ
767 AVIATOR DR
FT WORTH, TX  76179

MARIANNE HICKEY
809 GARDEN DR
FRANKLIN SQUARE, NY  11010

MARIE ANN JIMENEZ
C/O EVERGREEN INT'L AVIATION
DUBAI
UAE

MARIO GOMEZ
215 E VERNON AVE
LOS ANGELES, CA  90011

MARK ANDREW HOWARTH

300 7TH ST
BARNEGAT, NJ  8005

MARK C SMITH

MARK LUTHER
2127 WALNUT MEADOW CT
INDIANAPOLIS, IN  46234

MARQUETTE EQUIPMENT FINANCE, LLC
6975 UNION PARK CENTER
SUITE 200
MIDVALE, UT  84047

MARSHA R REYNOLDS
205 SW NORRIS CT
MCMINNVILLE, OR  97128

MARTEL ASSESSORIA
AV GRACA ARANHA 296A, E CONSULTORIA
RIO DE JANEIRO  BRAZIL
BRAZIL

MARTIN BECKER
2528 WASHINGTON BLVD
NO BELLMORE, NY  117102643

MARTINE S PIER
24146 RD 166
DEER TRAIL, CO  80105

MARY S ENSCH
1016 STEVELY AVENUE
LONG BEACH, CA  90815

MARY-JOY HERRERA
4TH FLOOR, APT 20, BUILDING 35
MANGAF  00965
KUWAIT

MASTERY TECHNOLOGIES INC
41216 BRIDGE ST
NOVI, MI  48375

MATHEW JOSEPH MANZANARES
615 DALLAS NE
ALBUQUERQUE, NM  87108

MATTHEW MANZANARES
11520,  C/PLAYA DE PUNTA CANDOR #25
ROTA/CAVIS
SPAIN

MBT REPAIR INC

DEPT 3311
CAROL STREAM, IL  60132-3311

MC CREDIT PRODUCTS DIP SMA LP
6 LANDMARK SQUARE 6TH FLOOR
STAMFORD, CT  06901

MCMASTER CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL  60680-7690

MELISSA ANN NEAR
877 8TH ST
LAFAYETTE, OR  97127

MELVIN MARTIN RODRIGUEZ
953 AVENIDA LADERA
SAN DIMAS, CA  91773

MEMPHIS INT'L AIRPORT
2491 WINCHESTER ROAD
SUITE 113
MEMPHIS, TN  38116-3856

MENDI J FORD
PO BOX 1631
MCMINNVILLE, OR  97128

MERAL SUSLU
56092, NO 6,  NARLICA MAH. SOKAK
ADANA
TURKEY

MET INVESTORS SERIES TRUST-MET
EATON VANCE FLOATING RATE PORTFOLIO
255 STATE STREET
BOSTON, MA  02109

METRO WASHINGTON ARPT AUTH
1 AVIATION CIRCLE
WASHINGTON, DC  20001-6000

MIAMI DADE AVIATION DEPARTMENT
PO BOX 526624
MIAMI, FL  33152-6624

MICAH BRIGGS
11089 W FALLEN WILLOW
MARANA, AZ  85653

MICAH N BRIGGS
11089 W FALLEN WILLOW
MARANA, AZ  85653

MICHAEL A HINES
9730 SW IOWA DR
TUALATIN, OR  97062

MICHAEL A SHOAF
48 WANG TONG VILLAGE
MUI WO, SAR
HONG KONG

MICHAEL ALAN FREGOE
21915 BRIGHT LANE
LAWSON, MO  64062

MICHAEL ANTHONY REED CHAMPION
807 OSPREY WAY
SUISUN, CA  94585

MICHAEL CHARLES KRUGER
GROVE HOUSE
WIVELSFIELD SESSEX  RH150SJ
UK

MICHAEL COOK
C/O  ROBERT K MEYER ATTY AT LAW, P.C.
1001 SW 5TH AVENUE
SUITE 1100
PORTLAND, OR  97204

MICHAEL DANTE DIJULIO
4752 SHOSHONE DR
LARKSPUR, CO  80118

MICHAEL DEWAYNE HARRIS
2111 CHESTER FORT DR
SPRING, TX  77373

MICHAEL JOHN MAIER
477 SANGA CIRCLE EAST
CORDOVA, TN  38018

MICHAEL PAUL LAROCCA
8628 GRAND NEPTUNE DRIVE
LOUISVILLE, KY  40228

MICHAEL R BAARD
6 WESTMORELAND RD
MERRICK, NY  11566

MICHAEL RAY BROWN
3517 COUNTRY LN
BROWNSBURG, IN  46112

MICHAEL RAY HOBBS
3673 CRESCENT PARK BLVD

ORLANDO, FL  32812

MICHAEL ROBERT BAUER
831 CACKLING DR
SUISUN CITY, CA  94585

MICHAEL SCOTT
3077 E ALLEN RD
TUCSON, AZ  85716

MICHAEL SHOAF
ISKI KOKUSAI BLDG #202
1-6-5 YACHIYODAI  NIHAMI

MICHAEL THOMAS BEHM
1105 HARROW HILL CT
MOON TOWNSHIP, PA  15108

MICHELE EVELYN GAFFNEY
PO BOX 382
RIEGELSVILLE, PA  180770382

MIDWEST AVIATION INC
2016 W 43RD AVE
KANSAS CITY, KS  66103

MIKE IRVIN COOK
19310 E 71ST AVE
SPANAWAY, WA  98387

MILES PETROLEUM COMPANY INC
66 MARINE ST
FARMINGDALE, NY  11735-5603

MING GU
RM2303, NO.1 BUILDING, DONGYIS
BEIJING  100024
CHINA

MINNESOTA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
STATE CAPITOL
STE. 102
ST. PAUL, MN  55155

MISSOURI DEPT OF REVENUE
PO BOX 700
JEFFERSON CITY, MO  65105-0700

MOANA SILVA
PO BOX 970644
WAIPAHU, HI  96797

MOBILE MINI, INC

PO BOX 7144
PASADENA, CA  91109-7144

MOBILE MINI,INC
PO BOX 7144
PASADENA, CA  91109-7144

MODULAR SPACE CORPORATION
12603 COLLECTIONS CENTER
CHICAGO, IL  60693-0126

MOHAMMED FARAZ AHMED
2113 NE CLARENDON ST
HILLSBORO, OR  97124

MONICA LYNN TOWNSEND
150 PLEASANT DRIVE
DALLAS, OR  97338

MOOG INC
PO BOX 90273
CHICAGO, IL  60696-0273

MR ANTHONY AUGELLO
131 HENRY ST
FREEPORT, NY  11520

MULTNOMAH COUNTY TAX COLLECTOR
PO BOX 2716
PORTLAND, OR  97208-2716

MUNICIPALITY OF ANCHORAGE
PERSONAL PROPERTY SECTION
PO BOX 196650
ANCHORAGE, AK  99519-6650

MUNICIPALITY OF ANCHORAGE
PO BOX 196040
DEPT OF FIN/TREA DIV
ANCHORAGE, AK  99519-6040

MYOB DBA LAUGHLIN OIL CO
PO BOX 767
MCMINVILLE, OR  97128

NANCY F ROY
527 SW WYATT ST
DALLAS, OR  97338

NATIONAL AIR CARRIER ASSOC INC
1000 WILSON BLVD
SUITE 1700
ARLINGTON, VA  22209-3901

NATIONAL AIR TRAFFIC SVCS LTD
1-5 OSBORNE TERRACE,  OSBORNE HOUSE
EDINBURGH, SCOTLAND  EH12 -5HG
UK

NATIONAL AIRLINES
350 WINDWARD DR
ORCHARD PARK, NY  14127

NATIONAL AVIATION SERVICES WLL
PO BOX 301
FARWANIYA  81014
KUWAIT

NATIONAL GRID
1 METROTECH CENTER
BROOKLYN, NY  11201

NATIONAL GRID
PO BOX 11741
NEWARK, NJ  07101-4741

NATIONAL GRID
PO BOX 29212
BROOKLYN, NY  11202

NATIONAL INTERSTATE INSURANCE CO
KAPOLEI BUILDING
1001 KAMOKILA BLVD STE 201
KAPOLEI, HI  96707-2091

NAT'L DEFENSE TRANS ASSOC
50 S PICKETT ST STE 220
ALEXANDRIA, VA  22304-7296

NAV CANADA
MANAGER CORPORATE ACCNTG
PO BOX 9632, STATION T
OTTAWA, ON  K1G 6H1
CANADA

NAV-AIDS LTD
2955 DIAB
MONTREAL, QC  H4S 1
CANADA

NAVHOUSE CORPORATION
10 LORING DRIVE
BOLTON, ON  L7E 1J9
CANADA

NEIL ADAM STEVENS
8399 N JOHNSON DRIVE
TUCSON, AZ  85741

NEVADA DEPT. OF TAXATION
CENTRALLY ASSESSED PROPERTIES
1550 COLLEGE PARKWAY, SUITE 115
CARSON CITY, NV  89706

NEW JERSEY ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET STREET PO BOX 080
TRENTON, NJ  08625

NEW MEXICO ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
P.O. DRAWER 1508
SANTE FE, NM  87504-1508

NEW MEXICO TAXATION & REVENUE DEPT.
PO BOX 25127
SANTA FE, NM  87504-5127

NEW YORK ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
DEPT. OF LAW - THE CAPITOL
2ND FL.
ALBANY, NY  12224

NEW YORK STATE SALES TAX
NYS SALES TAX PROCESSING
PO BOX 15168
ALBANY, NY  12212-5168

NICHOLAS CHARLES HARRIS
557 E 14TH ST
LAFAYETTE, OR  97127

NICHOLAS LOVISOLO
27 VISTA LN
LEVITTOWN, NY  11756

NM TAXATION & REVENUE DEPT.
PROPERTY TAX DIV/STATE ASSESSED PROPERTY
PO BOX 25126
SANTA FE, NM  87504-5126

NORMAN COLWEL ROBINSON III
3700 WINIFRED DR
FT WORTH, TX  76133

NORMAND GUITE
5034 SE 36TH AVE
PORTLAND, OR  97202

NORTHEAST AERO COMPRESSOR CORP

60 KEYLAND COURT
BOHEMIA, NY  11716

NYS CORPORATION TAX
PROCESSING UNIT
PO BOX 22095
ALBANY, NY  12201-2095

NYS DEPARTMENT OF FINANCE
PO BOX 5070
KINGSTON, NY  12402-5070

OAG WORLDWIDE
C/O UBM AVIATION
24328 NETWORK PLACE
CHICAGO, IL  60673

OFFICE DEPOT
PO BOX 70049
LOS ANGELES, CA  90074-0049

OFFICE OF TAX AND REVENUE
PO BOX 7862
WASHINGTON, DC  20044-7862

OFFICE OF THE ATTORNEY GENERAL
ATTN: ERIC H. HOLDER, JR., ESQ.
US DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

OFFICE OF THE U.S. TRUSTEE
ATTN: JULIET M. SARKESSIAN, ESQ.
J. CALEB BOGGS FEDERAL BUILDING
844 KING ST, SUITE 2207 - LOCKBOX #35
WILMINGTON, DE  19801

O'HARE TOWERS INVESTMENT PART.
10600 W HIGGINS STE 103
ROSEMONT, IL  60018

OHIO DEPT OF TAXATION
PO BOX 804
OHIO TREASURER OF TAX
COLUMBUS, OH  43216-0804

OMNI AIR INTERNATIONAL INC
PO BOX 582527
TULSA, OK  74158

OPIS
PO BOX 9407
GAITHERSBURG, MD  20898-9407

OPPENHEIMER MASTER LOAN FUND LLC
6803 SOUTH TUSCON WAY
CENTENNIA, CO  80112

OPPENHEIMER SENIOR FLOATING RATE FUND
6803 SOUTH TUSCON WAY
CENTENNIA, CO  80112

OREGON ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
JUSTICE BLDG.
1162 COURT ST. NE
SALEM, OR  97301

ORRION WILLIAM KATTMANN
5821 W 30TH ST
SPEEDWAY, IN  46224

OSCAR NEGRON
8 PHEASANT DRIVE
BROWN MILLS, NJ  08015

OTTO JOSEPH REUSS
24146 RD 166
LEVITTOWN, NY  11756

PA DEPARTMENT OF REVENUE
DEPARTMENT 280708
HARRISBURG, PA  17128-0708

PACIFIC AVIATION GROUP LLC
18499 PHANTOM WEST BLD17
VICTORVILLE, CA  92394

PACIFIC SELECT FUND-FLOATING RATE
PORTFOLIO
700 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA  92660

PALADIN AEROSPACE
AUBURN MUNICIPAL AIRPORT
1775 E ST NE, HANGAR #1
AUBURN, WA  98002

PAMELA M WHITEHORN
4155 THREE MILE LANE
MCMINNVILLE, OR  97128

PAN AM FLIGHT ACADEMY
ACADEMY INC
PO BOX 660920
MIAMI, FL  33266-0920

PAN AM INTERNATIONAL FLIGHT

PO BOX 660920
ACADEMY INC
MIAMI, FL  33266-0920

PAN AM INTL FLIGHT ACADENY, INC., ETC.
C/O  DAVID M. GLASSBERG
GLASSBERG & GLASSBERG, P.A.
13615 SOUTH DIXIE HIGHWAY
MIAMI, FL  33176

PAN AMERICAN TRAINING INST
JFK STATION,  PO BOX 300879
JAMAICA, NY  11430

PAPE MATERIAL HANDLING INC
PO BOX 5077
PORTLAND, OR  97208-5077

PARAMOUNT LAW GROUP, PLLC
1000 SECOND AVE STE 3000
SEATTLE, WA  98104

PARKER HANNIFIN CORP
CUSTOMER SUPPORT OP
7969 COLLECTION CTR DR
CHICAGO, IL  60693

PARKER HANNIFIN CORPORATION
C/O  C. THOMAS DAVIS
DAVID GALM LAW FIRM
12220 SW FIRST STREET
BEAVERTON, OR  97005

PATRICIA LYNN MIDDLETON
1282 3RD ST #29
LAFAYETTE, OR  97127

PATRICK ALLEN FIESER
5732 PIONEER MESA DR
COLORADO SPRINGS, CO  80923

PATRICK JOSEPH DEVINE
401 BISCAYNE LN
SEBASTIAN, FL  329584924

PATRICK LAWRENCE KILCULLEN
7993 FOREST CREEK DR
ROANOKE, VA  24018

PATRIOT AVIATION SERVICES
9786 PREMIER PARKWAY
MIRAMAR, FL  33025-3212

PAUL JOHANNSEN

SCHARNHORST STR 40
WIESBADEN  65195
GERMANY

PAUL MICHAEL SVEHLA
110 FRONT ST
FREDERICA, DE  19946

PAUL SCOT BLAU
106 ELM DR
GOOSE CREEK, SC  29445

PAUL SVEHLA
PO BOX 612
FREDERICA, DE  19946

PAUL SVELHA
1700 N DUPONT HWY #B201
DOVER, DE  19901

PEDRO DESOUSA
AMERICA CEP 13.053-34
R ALCIDEO TIRES,  FERNANDES #211 JD NOVA
CAMPINA SP
BRAZIL

PEDRO R ALBUERNE
880 SW 24TH AVE 5
MIAMI, FL  33135

PEGASUS COMPAIR INC
422 TIMBER RIDGE RD
MIDDLETOWN, CT  6457

PENNSYLVANIA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
1600 STRAWBERRY SQUARE
HARRISBURG, PA  17120

PERFORMANCE MECHANICAL CORP
1215 SECOND AVE,  141-07 20TH AVENUE
NEW HYDE PARK, NY  11040

PERKINS COIE LLP
1201 THIRD AVE
40TH FLOOR
SEATTLE, WA  98101-3099

PERKINS COIE LLP
C/O DAVID BLEDSOE
1120 NW COUCH STREET, 10TH FLOOR

PORTLAND, OR  97209

PETER KELLER HEWITT
12989 S. MULINO RD
MULINO, OR  97042

PETER LAWRENCE XERRI
4212 FLORENCE ROAD
BETHPAGE, NY  11714

PHILIP ESPOSITO
12670 NW OAKWOOD DR
PLATTE CITY, MO  64079

PHILIP JAMES KASE
4909 ELM LANE
PORTLAND, OR  97221

PHS/MWA AVIATION SERVICES
PO BOX 968
TEMUECULA, CA  92593-0968

PILLSBURY WINTHROP SHAW LLP
PO BOX 601240
CHARLOTTE, NC  28260-1240

PLEASANT FREEMAN
2106 NELSON AVE UNIT A
REDONDO BEACH, CA  90278

PLEASANT FREEMAN
2106 NELSON AVENUE
REDONDO BEACH, CA  90278

POLAND SPRINGS
PO BOX 856192
LOUISVILLE, KY  40285-6192

PONY
PO BOX 95000-1517
PHILADELPHIA, PA  19195-1517

POP'S LEATHER
138 WIEGAND DR
CRANBERRY TUP, PA  16066

PORT AUTHORITY OF NY & NJ
DIANNE M. TAGLICH-OH
JOHN F. KENNEDY INTERNATIONAL AIRPORT
PROPERTIES & COMMERCIAL DEVELOPMENT
SOUTH SERVICE ROAD - BUILDING 14, 2ND FL
JAMAICA, NY  11430

PORT AUTHORITY OF NY & NJ
PO BOX 17309
NEWARK, NJ  07194-0001

PORT AUTHORITY OF NY & NJ
PO BOX 94510
PHILADELPHIA, PA  19195-1517

PORT AUTHORITY OF NY & NJ
PO BOX 95000-1517
PHILADELPHIA, PA  19195-1517

PORT CITY AIR INC
104 GRAFTON DRIVE
PORTSMOUTH, NH  03801

PORT OF PORTLAND
PO BOX 5095
PORTLAND, OR  97208-5095

PORT OF SEATTLE
PO BOX 34249-1249
SEATTLE, WA  98124

PRASHANTH ATHREYA
DUBAI AP FREE ZONE, BLDG 4E-A
DUBAI
UAE

PRATT & WHITNEY/UNITED TECH
PO BOX 73295
COMMERCIAL PRODUCTS DIV
CHICAGO, IL  60673-7295

PRATT AND WHITNEY ENGINE LEASING
400 MAIN ST M/S 132-20
EAST HARTFORD, CT  06108

PRIDE EQUIPMENT CORP
150 NASSAU AVE
ISLIP, NY  11751

PRIME AIR INC
7447 N ST LOUIS AVENUE
SKOKIE, IL  60076

PROPERTY TAX DIVISION
MAIL STATION 3340
ST PAUL, MN  55146-3340

PURCHASE POWER
500 ROSS ST STE 154-0470ATTN: BOX 371874
PITTSBURGH, PA  15262

RAFAEL A MUNOZ
64-27 PALMETTO ST
RIDGEWOOD, NY  11385

RANDALL L SIBERT
PO BOX 309
CARLTON, OR  97111

RANDALL R SMITH
PO BOX 7926
SALEM, OR  97303

RANDY RAY UHDE
17704 SE 12TH DR
VANCOUVER, WA  98683

RANJIT SETH
55 CAIRNHILL ROAD
SINGAPORE  22966
SINGAPORE

RAUL A RIVERA JR
115 BRIGHTWATER COURT
BROOKLYN, NY  11235

RAYMOND STANLEY HALLER
348 NASSAU AVE
MANHASSET, NY  11030

RAYMUND E PALACAY
1794 SW FELLOWS ST APT #4
MCMINNVILLE, OR  97128

RCS LOGISTICS (SHANGHAI) CO, LTD
ROOM 1511, 15/F, WANGJIAO PLAZA
NO. 175 YAN AN ROAD €
SHANGHAI  200002
CHINA

REBECCAH AMARE LEMKE
1734 NW MEADOWS DRIVE
MCMINNVILLE, OR  97128

RED LION INN & SUITES
2535 NE CUMULUS AVE
MCMINNVILLE, OR  97128

REDICARE LLC
69 ORCHARD ST
RAMSEY, NJ  7446

RENEE MARIE BAKER
2361 NW WESTFARTHING WY
SALEM, OR  97304

REPUBLIC BANK, INC.
801 NORTH 500 WEST

SUITE 103
WEST BOUNTIFUL, UT  84087

RICHARD BRADFORD TRAUERNICHT JR
1797 SCHOOLHOUSE CT NW
SALEM, OR  97304

RICHARD BRADLEY SHIRLEY
35536 RUNNING BROOK LN
ELIZABETH, CO  80107

RICHARD E STULLER JR
2680 ASPEN HEIGHTS LOOP
ANCHORAGE, AK  99508

RICHARD LEO KIERI
2160 ADIRONDACK DR
REDDING, CA  96001

RICKY ERROL WILLIAMS
117-70 124TH ST
SOUTH OZONE PARK, NY  11420

RICOH AMERICAS CORP
PO BOX 405874
ATLANTA, GA  30384-5874

ROBERT HENRY KENDRICK
843 LORA LN
TARPON SPRINGS, FL  34688

ROBERT LEROY TAYLOR
1099 CACTUS CUT ROAD
MIDDLEBURG, FL  32068

ROBERT LYNN BURNETT
3713 N COLLEGE ST
NEWBERG, OR  97132

ROBERT ONEAL ELLIOTT
359 FINANCE HOLLOW
MARTIN, KY  416498029

ROBERT PAUL SCALA
77 JILLIAN DRIVE
DOVER, DE  19901

ROBERT ROSHAK
1405 TAMIAMI RD
FORKED RIVER, NJ  08731-5042

ROBERT SCALA
77 JILLIAN DR
DOVER, DE  19901

ROBERT SEAN HOLLERAN
19489 EAST FAIR DRIVE
AURORA, CO  80016


ROBERT SOELBERG
PO BOX 841
DARRINGTON, WA  98241


ROBERT TEW
5337 BAXTER CT SE
SALEM, OR  97306


ROBERT W GUIBORD
33004 PAOLI CT
TEMECULA, CA  92592


ROBERT WARD LYLE
42000 SWEET SPRING LN
LEESBURG, VA  20176


ROBERT WILLIAM FOSTER
2144 N BAKER ST APT #4
MCMINNVILLE, OR  97128


ROCKWELL INTERNATIONAL
PO BOX 120875
DEPT 0875
DALLAS, TX  75312-0875


RODNEY VOGT
5500 S FORK DR N
ROYSE CITY, TX  75189


ROGER ALAN KRUSER
342 SILVER LEAF LN
DOVER, DE  19901


ROGER CHARLES PRICE
5655 MONTE VERDE
MOUNTAIN GREEN, UT  84050


ROGER DEAN GEORGE
1515 BENTON AVE E
ALVIA, IA  52531


ROGER GEORGE
1566 CROTON RD
DONNELLSON, IA  52625


ROGER KRUSER
342 SILVERLEAF LANE
DOVER, DE  19901

RONALD FRANCIS
56 SUMMERTREE CT
ST PETERS, MO  63376


RONALD UPLINGER
136 DAUGHTERS LN
HARTLY, DE  19953


ROY A OWENS
42 WILSON ST
MASSAPEQUA PARK, NY  117622451


ROY DAVID SCHWALM
158-20 91ST ST
HOWARD BEACH, NY  11414


ROY E MACNEILL
14902 EMINENCE
SAN ANTONIO, TX  78248


ROY HARDY
42-10 COLDEN ST #219
FLUSHING, NY  113554801


ROYAL & SUN ALLIANCE INSURANCE PLC
C/O  DAVID L. MAZAROLI
11 PARK PLACE - SUITE 1214
NEW YORK, NY  10007


ROYAL AND SUN ALLIANCE INSURANCE
C/O DAVID MAZAROLI LAW OFFICES
11 PARK PL # 1214
NEW YORK, NY  10007


ROYAL PETROL TRADING CO LLC
PO BOX 30383
AL YARMOOK TOWER - A AL NAHDA STREET
SHARJAH
UAE


ROYAL PETROL TRADING CO. LLC, ETC.
C/O  C. PETER SORENSON
PO BOX 10836
EUGENE, OR  97440


RUGAMBWA GARVIN AUGUSTUS SMART
139 TWO PINE DRIVE
WEST PALM BEACH, FL  33413


RUSSELL ALAN STROUSE
1510 WHITEHALL DR
DAVIE, FL  33324


RUSSELL EDWARD BRUMMERT

1635 NW SEQUOIA COURT
MCMINNVILLE, OR  97128

RUSSELL TERREGINO
3928 W ALABAMA ST UNIT 4
HOUSTON, TX  77027

RYAN JAMES WILSON
1421 EARLYVIEW DRIVE
ANCHORAGE, AK  99504

RYAN M SMITH
1625 ASH CREEK LN
MCMINNVILLE, OR  97128

SABRE INC
7285 COLLECTION CTR. DR.
CHICAGO, IL  60693

SACRAMENTO COUNTY
PO BOX 508
DEPT OF FINANCE,  UNSECURED TAX UNIT
SACRAMENTO, CA  95812-0508

SACRAMENTO COUNTY ASSESSOR
PERSONAL PROPERTY DIVISION
3701 POWER INN RD, SUITE 3000
SACRAMENTO, CA  95826-4329

SAFE FUEL SYSTEMS INC
860 WEST 84TH ST
HIALEAH, FL  33014

SAN DIEGO COUNTY ASSESSOR
BUSINESS DIVISION
9225 CLAIREMONT MESA BLVD.
SAN DIEGO, CA  92123-1211

SAN FRANCISCO INT'L AIRPORT
PO BOX 8097
SAN FRANCISCO, CA  94128-8097

SASCO
2750 MOORE AVE
FULLERTON, CA  92833

SATAIR, USA
PO BOX 8500-2650
PHILADELPHIA, PA  19178-2650

SATCOM DIRECT INC
PO BOX 372667
SATELLITE, FL  32937-2667

SATELLITE SPECIALIZED
63211 SERVICE RD, TRANSPORTATION INC
BEND, OR  97701

SAUDI AEROSPACE ENGINEERING
PO BOX 620 CC802
JEDDAH  21231
SAUDI ARABIA

SCOTT ALLAN HARMS
52 NORTH LINCOLN WAY
LAFAYETTE, OR  97127

SCOTT E HANSEN
149 BOTANY BAY BLVD
NORTH CHARLESTON, SC  29418

SCOTT JAMES PHILLIPS
80 BIRKDALE LN
CAMDEN, DE  19934

SCOTT MILTON BARNETT
1407 LORI COURT
MCMINNVILLE, OR  97128

SCOTT PHILLIPS
80 BIRK DALE LN
CAMDEN, DE  19934

SCOTT RANDALL OLSON
150 PLEASANT DRIVE
DALLAS, OR  97338

SEAN E LAMBERT
312 SW 2ND ST
MCMINNVILLE, OR  97128

SECRETARY OF STATE
ATTN: BANKRUPTCY/FRANCHISE TAX DEPT.
TOWNSEND BUILDING
401 FEDERAL ST, SUITE 1
DOVER, DE  19901

SECRETARY OF THE STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
PO BOX 898
DOVER, DE  19903

SECURITIES & EXCHANGE COMMISSION
100 F ST NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION

ATTN: GEORGE S. CANELLOS, REGIONAL DIR
NEW YORK REGIONAL OFFICE
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY  10281-1022

SEMCO AEROSPACE
30 SHERWOOD LANE STE 6
FAIRFIELD, NJ  7004

SENIOR DEBT PORTFOLIO
255 STATE STREET 6TH FL
BOSTON, MA  02109

SENTRY AEROSPACE CORPORATION
708 GINESI DRIVE
MORGANVILLE, NJ  7751

SERVERLOGIC CORPORATION
9020 SW WASHINGTON SQ DR
SUITE 120
TIGARD, OR  97223

SERVISAIR IRELAND
DUBLIN AIRPORT, CARGO TERMINAL 2
DUBLIN
IRELAND

SERVISAIR PORTUGAL UNIPESSOAL
21-B, 2685-390,  LDA
RUA JOSE MANUEL, CERQUEIRA AFONSO SANTOS
PRIOR VELGO  PORTUGAL

SETH GODFREY BLISSETT
65 81 PARSONS BLVD APT 1M
FLUSHING, NY  11365

SETH PATRICK ELLIOTT
26 GEORGES BRANCH
EAST POINT, KY  41216

SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL  60694-5904

SHANE KAMALANI BARINO
94-372 HOKUILI ST
MILILANI, HI  96789-2305

SHANGHAI EASTERN A/C MAINT.
ROOM 11-16, PUDONG INT'L AIRPORT
SHANGHAI
JING GUAN QIANG  20120-2
CHINA

SHANGHAI EASTERN LOGISTICS CO
PUDONG INTL AIRPORT
NO 66 AIRPORT AVE
SHANGHAI  20120-2
CHINA

SHANGHAI FOREIGN AVIATION SERVICE
CORP (FASCO)
RM6F,99 HAI TIAN SAN RD
PUDONG INT'L ARPT
SHANGHAI  20120-2
CHINA

SHANGHAI NAVITRANS
INTERNATIONAL FREIGHT FORWARDING CO, LTD
ROOM 608, SUNCOME LIAUW'S PLAZA
NO. 738 SHANG CHENG ROAD
PUDONG NEW AREA
SHANGHAI  200120
CHINA

SHANNON AIRPORT AUTHORITY
PO BOX 650
SHANNON,CO CLARE  IRELAND

SHEILA CATHERINE SMITH
PO BOX 882
CARLTON, OR  97111

SHOWA AIRCRAFT INDUSTRY CO., LTD.
C/O  MICHAEL PIERSON
RIDDELL WILLIAMS
1001 FOURTH AVENUE, SUITE 4500
SEATTLE, WA  98154-1192

SHOWA AIRCRAFT INDUSTRY, CO LTD.
600 TANAKA-CHO
AKISHIMA-SHI
TOKYO
JAPAN

SHOWA AIRCRAFT INDUSTRY, CO LTD.
C/O WENDY LYON
RIDDEL WILLIAMS
1001 4TH AVE, SEATTLE
SEATTLE, WA  98154

SIGMA TECHNICAL SOLUTIONS INC
BLDG 261 N BOUNDRY RD
JAMAICA, NY  11430

SILVERBERG GOLDMAN & BIKOFF
1101 3OTH ST NW #120

WASHINGTON, DC  20007

SIMPLEX FIRE EXTINGUISHER
1621 MCDONALD AVENUE
BROOKLYN, NY  11230

SITA SOCIETE COOPERATIVE
45 ORVILLE DRIVE, LARRY CILENTO
BOHEMIA, NY  11716

SKYBUS LLC
6352 AIRWAY DR
INDIANAPOLIS, IN  46241

SKYPLAN FZC
PO BOX 122033
Q3-077 SAIF ZONE
SHARJAH
UAE

SKYPLAN SERVICES LTD
7777 10TH ST NE
SUITE 104
CALGARY, AB  T2E 8X2
CANADA

SKYPORT SERVICE CORPORATION
1-2 CENTRAIR, TOKONAME
INT'L WAREHOUSE #3
AICHI  479-0-881
JAPAN

SKYTRONICS INCORPORATED
PO BOX 807
EL SEGUNDO, CA  90245-4276

SNELL & WILMER, LLP
400 E VAN BUREN ST #190C
PHOENIX, AZ  85004-2202

SOLANO COUNTY ASSESSOR/RECORDER
BUSINESS PROPERTY STATEMENT
675 TEXSAS ST, SUITE 2700
FAIRFIELD, CA  94533-6338

SOLANO COUNTY TAX COLLECTOR
675 TEXAS ST,STE 1900
FAIRFIELD, CA  94533-6337

SOLANO GARBAGE COMPANY #846
PO BOX 78829
PHOENIX, AZ  85062-8829

SOLO GRAPHIX LLC

PO BOX 880
MAURICE, LA  70550

SONICO INC
6998 26TH AVE
MOSES LAKE, WA  98837

SONJA MARIE COLLINS
PO BOX 247
YAMHILL, OR  97148

SOO MIN KIM
292-20 MA-PO GU,  8/FL, DO-WON BLDG
DO-HWA-DONG
SEOUL
KOREA

SOURCE ONE SPARES
PO BOX 4889
DEPT 5
HOUSTON, TX  77210

SOUTH CAROLINA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
REMBERT C. DENNIS OFFICE BLDG.
PO BOX 11549
COLUMBIA, SC  29211-1549

SOUTH CAROLINA DEPARTMENT OF REVENUE
AIRLINE
PO BOX 125
COLUMBIA, SC  29214

SOUTH CAROLINA DEPT OF REVENUE
CORPORATE REFUND
COLUMBIA, SC  29214-0006

SOUTH CAROLINA DEPT OF REVENUE
CORPORATE REFUND
COLUMBIA, SC  29214-0032

SOUTHERN AIR INC
7310 TURFWAY ROAD
SUITE 400
FLORENCE, KY  41042

SPACESAVER SPECIALISTS INC
9730 SW HERMAN ROAD
TUALATIN, OR  97062

SQUIRE, SANDERS & DEMPSEY LLP
PO BOX 643051
CINCINNATI, OH  45264

ST AEROSPACE SERVICES CO
8 CHANGI N WAY
49961-1
SINGAPORE

ST AEROSPACE SERVICES CO. PTE, LTD.
AND ST AEROSPACE MOBILE, INC.
C/O  MARK B. COMSTOCK
GARRETT HERMANN ROBERTSON P.C.
PO BOX 749
SALEM, OR  97308

ST JOHN'S INT'L AIRPORT AUTH
80 AIRPORT TERM ACESS RDBOX 1
AIRPORT TERM BLDG
ST JOHN'S, NF  A1A5T-2
CANADA

STAPLES, INC
DEPT LA 1368
PO BOX 83689
CHICAGO, IL  60690-3689

STAR AIRLINE CATERING
WESTERN ST STE 1
FAIRFIELD, CA  94533

STATE OF ALASKA
5000 W INTERNATIONAL AIRPORT RD
ANCHORAGE, AK  99502

STATE OF ALASKA
PO BOX 196960,  ANCHORAGE INTL AIRPORT
ACCOUNTING SECTION
ANCHORAGE, AK  99519-6960

STATE OF HAWAII DEPT OF TRANSD
400 RODGERS BLVD-STE 700 AIRPORTS DIV
HONOLULU INTL AIRPORT
HONOLULU, HI  96819-1880

STATE OF NEW JERSEY
DIVISION OF TAXATION REV PROC. CENTR
PO BOX 666
TRENTON, NJ  08646-0666

STEPHEN PAUL SUMMERS
9035 CHARLESTON WAY
SHELBYVILLE, KY  40065

STERLING COURIER
PO BOX 35418
NEWARK, NJ  07193-5418

STEVEN C LUM
441 100TH ST APT#1
BROOKLYN, NY  11209

STEVEN C LUM
441 100TH ST APT. #1
BROOKLYN, NY  11209

STEVEN CERI DAY
DAFZA BLDG 4E-A, OFFICE 707
DUBAI  00000
UAE

STEVEN CHARLES GODDARD
1780 LAKELAND HILLS CT
RENO, NV  89523

STEVEN M RIVERA
6412 E QUARTZ ST
MESA, AZ  85215

STEVEN R HARP
23123 SW GREENGATE PLACE
SHERWOOD, OR  97140

STOCKHOLM RADIO
PO BOX 47606
S-117 94 STOCKHOLM
SWEDEN

STOEL RIVES LLP
900 SW FIFTH AVE
SUITE 2600
PORTLAND, OR  97204

STS COMPONENT SOLUTIONS LLC
2910 SW 42 AVE
PALM CITY, FL  34990

SUMMIT AVIATION
PO BOX 723
MEAD, CO  80542

SUNDER VAIDYANATHAN
4610 FOREST PARK RD
PLANO, TX  75024

SVEN UWE BARON
2137 ANTOINETTE WAY
UNION, KY  41091

SWISSPORT BRAZIL
AEROPORTO INTL
RIO DE JANEIRO

BRAZIL

SWISSPORT USA INC
16540 COLLECTIONS CTR DR
CHICAGO, IL  60693-0161

SYED SAEED R ZAIDI
2987 CASHEL LANE
VIENNA, VA  22181

SYNDIE LYNNE RIDER
PO BOX 132
AMITY, OR  97101

SYSTEMS IMPROVEMENTS INC
238 SOUTH PETERS RD
SUITE 301
KNOXVILLE, TN  37923

TAD WILLIAM LEWIS
1066 N WINTERGREEN
FRESNO, CA  93727

TAECO
20 DAILIAO ROAD
EAST GAOQI INTERNATIONAL AIRPORT
XIAMEN
CHINA

TAECO
DAILIAO RD, HULI, XIAMEN, FUJIAN
CHINA

TAECO
XIAMEN GAOQI, INTERNATIONAL AIRPORT
XIAMEN, FUJIAN
CHINA

TAI C LAW
254A LIVINGSTON AVE
STATEN ISLAND, NY  103146932

TAI C LAW
MANOR HEIGHTS,  254A LIVINGSTON AVE
STATEN ISLAND, NY  10314-6932

TAIKOO (XIAMEN) AIRCRAFT ENG CO. LTD.
C/O  CONDON & FORSYTH, LLP
BARTHOLOMEW J BANINO
7 TIMES SQUARE
NEW YORK, NY

TANESHA GRACE ANN DOUGLAS
3379 AZTEC RD #19C

DORAVILLE, GA  30340

TARRANT APPRAISAL DISTRICT
BPP RENDITION PROCESSING
2500 HANDLEY-EDERVILLE ROAD
FORT WORTH, TX  76118

TARRANT COUNTY TAX COLLECTOR
PO BOX 961018
FORT WORTH, TX  76161

TASS INC
12016 115TH AVENUE NE
SUITE 100
KIRKLAND, WA  98034

TAYLOR WESSING
50 VICTORIA EMBANKMENT, CARMELITE
BLACKFRIARS LONDON  EC4Y ODX
UK

TEACH REPORTING, INC
1500 SW 1ST AVE
SUITE 985
PORTLAND, OR  97201

TELAIR INTERNATIONAL
BODENSCHNEIDSTRASSE 2
D-83714 MEISBACH
GERMANY

TELAIR INTERNATIONAL GMBH
BODENSCHNEIDSTRASSE 2
D-83714 MEISBACH
GERMANY

TELAIR INTERNATIONAL GMBH
C/O  VEDDER PRICE P.C.
MICHAEL GOETTIG
1633 BROADWAY, 47TH FLOOR
NEW YORK, NY  10019

TELAIR INTERNATIONAL GMBH
C/O DAVID MAZAROLI LAW OFFICES
11 PARK PL # 1214
NEW YORK, NY  10007

TELEDYNE CONTROLS
PO BOX 1026
EL SEGUNDO, CA  90245-1026

TEMPLETON GLOBAL INVESTMENT TRUST
TEMPLETON GLOBAL BALANCED FUND
300 S.E. 2ND STREET

FORT LAUDERDALE, FL  33301

TEMPLETON INCOME TRUST
TEMPLETON GLOBAL TOTAL RETURN FUND
1 FRANKLIN PARKWAY BLDG 920
1ST FLOOR
SAN MATEO, CA  94403

TENNESSEE ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
425 5TH AVENUE NORTH
NASHVILLE, TN  37243

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
NASHVILLE, TN  37242

TERRELL GRAY LANE JR
2943 BLACKFISH RD
JOHNS ISLAND, SC  29455

TERRY ALLEN POWERS
8700 SARANAC TRAIL
FT WORTH, TX  76118

TERRY LIITSCHWAGER
90432 FISH HATCHERY RD
WALTERVILLE, OR  97489-9603

TESORO NACIONAL-AERONAUTICA
AA 12307
SANTAFE DE BOGOTA
COLUMBIA

TEST AND MEASUREMENT PARTS
27732 INDUSTRIAL BLVD
DBA: TOP DOG TEST
HAYWARD, CA  94545

TEXAS ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
CAPITOL STATION
PO BOX 12548
AUSTIN, TX  78711-2548

TEXAS PNEUMATIC SYSTEMS INC
2404 SUPERIOR DR
ARLINGTON, TX  76013

TEXAS PNEUMATIC SYSTEMS, INC.
C/O  DONALD R. SLAYTON
142 W. 8TH AVENUE
EUGENE, OR  97401

THE BOEING COMPANY
C/O SHARED SERVICES GROUP SUPPLIER
MANAGEMENT AND PROCUREMENT
100 NORTH RIVERSIDE
CHICAGO, IL  60606

THE CARGO SECURITY COMPANY
6705 RED ROAD STE 700
CORAL GABLES, FL  33143

THE CARGO SECURITY COMPANY INC
6705 RED ROAD STE 700
CORAL GABLES, FL  33143

THE IBS SERVICES GROUP
36-06 43RD AVE
LONG ISLAND CITY, NY  11101

THE INTERNATIONAL AIR CARGO
PO BOS 661510
MIAMI, FL  33266-1510

THE PORT AUTHORITY OF NEW YORK
C/O  JAMES M. BEGLEY, ESQ.
PORT AUTHORITY NEW YORK AND NEW JERSEY
SOUTH, 13TH FLOOR
NEW YORK, NY  10003

THE YIELD MASTER FUND I LP
4265 SAN FELIPE 8TH FLOOR
HOUSTON, TX  77027

THOMAS BROWN
12689 ESPERANZA PL
CASTLE PINES, CO  80108

THOMAS COOK
1421 EARLYVIEW DR
ANCHORAGE, AK  99504

THOMAS D LEE
56153 COUNTRY RD J
VIROQUA, WI  54665

THOMAS DAVID BROUCEK
465 JENNIFER COURT
WOODDALE, IL  60191

THOMAS JOSEPH MCNAMARA
478 SMOKEWOOD DR
SANTA ROSA, CA  95407

THOMAS JOSEPH MOSER

117 PONDEROSA RD
EAST WENATCHEE, WA  98802

THOMAS M COOK
1421 EARLYVIEW DRIVE
ANCHORAGE, AK  99504

THOMAS M GOTTFREDSEN
963 OHIO ST
WEST SAINT PAUL, MN  55118

THOMAS SCHNECK
18 DEBORAH CT
N MASSAPEQUA, NY  117581820

THOMAS SCOTT PETTIGREW
5707 ALDEN CT
SHAWNEE, KS  66216

THOMAS TERRANCE BRADY
5209 89TH ST
LUBBOCK, TX  79424

THOMAS WATSON BROWN
12689 ESPERANZA PLACE
CASTLE PINES, CO  80108

THORBJORN AASLAND
5124 OSO PARKWAY
CORPUS CHRISTI, TX  78413

THRIFTY CAR RENTAL
LOCKBOX 2241, DTG OPERATIONS, INC-BOX
TULSA, OK  74182

TIBOR SERFOZO
6809 GOOR ST
MACUNGIE, PA  180628727

TIM MICHAEL AHERN
PO BOX 4032
MENLO PARK, CA  940264032

TITAN AVIATION LEASING LTD
C/O ATLAS AIR, INC.
2000 WESTCHESTER AVE.
PURCHASE, NY  10577

TOAN VAN NGUYEN
2036 NW WOODLAND DR
MCMINNVILLE, OR  97128

TOBIAS TOMISATO
2287 APOEPOE ST

PEARL CITY, HI  96782

TOD EDWARD SCHMIDELER
9654 PORTOFINO DR
ORLANDO, FL  32832

TOM PARSONS
2110 MYRTLEWOOD LANE
LAKEWOOD, CO  12812

TOMISLAV JOESEPH FERENCEVIC
2724 WOODSPRING ACERS DRIVE
KINGWOOD, TX  77345

TOMY ZHAO ZHAO HAI JIANG

TONY MANUEL PAYANO
282 ROSEVILLE AVENUE
NEWARK, NJ  07107

TOUCHDOWN AVIATION
1171 VC BADHOEVEDORP,
SLOTERWEG 327
THE NETHERLANDS

TRACER CORP
BOX 88946
MILWAUKEE, WI  53288-0946

TRANSPORTATION SECURITY ADMINISTRATION
601 S 12TH STREET
ARLINTON, VA  22202

TRANSWEST INVESTIGATIONS
2500 WILSHIRE BLVD #1200
LOS ANGELES, CA  90057

TRAVELERS CASULTY & SURETY
385 WASHINGTON ST
NB090
ST PAUL, MN  55102

TRAVIS ARMSTRONG BROWN
16355 E. GUNNISON PL
AURORA, CO  80017

TRAVIS T DADE
105-61 135TH ST
RICHMOND HILL, NY  11419

TRI-CITY WASTE OIL CORP
PO BOX 4377
BAY TERRACE, NY  11360

```
TRIUMPH ACCESSORY SERVICES
411 NORTH WEST ROAD
WELLINGTON, KS  67152

TRIUMPH AIR REPAIR
4010 S. 43RD PLACE
PHOENIX, AZ  85040

TRIUMPH AIR REPAIR
PO BOX 641458
PITTSBURGH, PA  15264-1458

TRIUMPH AIR, LASERSHIP INC
TRIUMPH INVESTMENTS BURBANK
PO BOX 641458
PITTSBURGH, PA  15264-1458

TRIUMPH INSTRUMENTS - BURBANK
PO BOX 640216
PITTSBURG, PA  15264-0216

TTF AEROSPACE LLC
301 30TH ST NE STE #100
AUBURN, WA  98002

TURBINE FUEL SYSTEMS INC
1001 COMMERCIAL BLVD N
ARLINGTON, TX  76001

TURBO RESOURCES INTL
5780 W OAKLAND ST
CHANDLER, AZ  85226

TWI GROUP
PO BOX 60086
LAS VEGAS, NV  89160

TYLER JAY RYAN
901 WEST LANE
MILFORD, DE  19963

UDF INTERNATIONAL INC
147-10 181ST STREET, #G
JAMAICA, NY  11413

UKAS FZC
C/O JAMES STREINZ
MCEWEN GISVOLD LLP
1100 SW 6TH AVE # 1600
PORTLAND, OR  97204

UKAS FZC
OFFICE 1501A SWISS TOWER
CLUSTER Y
```

JUMEIRAH LAKES TOWERS
DUBAI
UAE

UKAS FZC
PO BOX 121234
SAIFZ
SHARJAH
UAE

UKAS FZC, ETC.
C/O  JAMES RAY STREINZ
MCEWEN GISVOLD LLP
1100 SW SIXTH AVENUE, SUITE 1600
PORTLAND, OR  97204

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULTIMATE A/C APPEARANCE CORP
147-39 175TH ST
JAMAICA, NY  11434

UMPQUA
2870 NW TOWN CENTER DRIVE
BEAVERTON, OR  97006

UNICAL AVIATION INC
680 SOUTH LEMON AVE
CITY OF INDUSTRY, CA  91789

UNICAL AVIATION, INC., ETC.
C/O  BRIAN SULLIVAN
3518 S.W. CORBETT AVE.
PORTLAND, OR  97239

UNIPAK AVIATION SERVICES
2049 9TH AVE
RONKONOMA, NY  11779

UNITED AIRLINES INC
PO BOX 74688
CHICAGO, IL  60675-4688

UNITED AVIATION SERVICES HDQ
UAS BUILDING, PLOT W-30
PO BOX 54482
DAFZA DUBAI
UAE

UNITED PARCEL SERVICE
PO BOX 894820
LOS ANGELES, CA  90189

UNITED RENTALS INC
FILE 51122
LOS ANGELES, CA  90074-1122

UNITED STATES ATTORNEY'S OFFICE
FOR THE DISTRICT OF DELAWARE
NEMOURS BUILDING
1007 ORANGE ST
SUITE 700
WILMINGTON, DE  19801

UNITED SUPPLY SYSTEMS
350 MICHAEL DR
SUITE 4
SYOSETT, NY  11791

UNIVERSAL AVIONICS
C/O WELLS FARGO BANK
DEPARTMENT 9273
LOS ANGELES, CA  90084-9273

UNIVERSAL AVIONICS SYSTEMS
DEPARTMENT 9273,  C/O WELLS FARGO BANK
LOS ANGELES, CA  90084-9273

UPS AIR CARGO
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS FREIGHT
28013 NETWORK PL
CHICAGO, IL  60673-1280

UPS FREIGHT
PO BOX 1216
RICHMOND, VA  23216-1216

UPS SUPPLY CHAIN SOLUTIONS
PO BOX 894820
LOS ANGELES, CA  90189-4820

UPS-SCS
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

US DEPARTMENT OF TREASURY
CUSTOMS BOND
CUSTODIAN OF BONDED MERCHANDISE
OGDEN, UT  84201

US DEPARTMENT OF TREASURY
CUSTOMS BOND
DEPARTMENT OF DEFENSE (FREIGHT)

OGDEN, UT  84201

USDA APHIS AQI
PO BOX 979044,  810357870QA
ST LOUIS, MO  63197-9000

USDA FOREST SERVICE
PO BOX 301550
C/O CITIBANK
LOS ANGELES, CA  90030-1550

UTAH ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
STATE CAPITOL
RM. 236
SALT LAKE CITY, UT  84114-0810

UTI (CHINA) LTD
NO. 268 WUSONG ROAD
SHANGHAI  200080
CHINA

V21A DC-10 LLC
C/O VX HOLDINGS
915 FRONT ST
SAN FRANCISCO, CA  94111

VALUATION SECTION/PROP TAX DIVISION
OREGON DEPARTMENT OF REVENUE
PO BOX 14600
SALEM, OR  97309-5075

VANDERHOUWEN & ASSOCIATES INC
6342 SW MACADAM AVE
PORTLAND, OR  97239

VAS AERO SERVICES LLC
PO BOX 713671
CINCINNATI, OH  45271-3671

VEASNA YAT
17491 SW ALTHEA LANE
BEAVERTON, OR  97007

VENTURES ACQUISITION COMPANY
3850 THREE MILE LANE
MCMINNVILLE, OR  97128

VERIF AVIA SARL
15 RUE DES BOULANGERS
PARIS  75005
FRANCE

VERIZON

```
ACCT # 7187517480703175
PO BOX 15124
ALBANY, NY  12212-5124


VERIZON
PO BOX 15026
ALBANY, NY  12212-5026


VERIZON NORTHWEST
PO BOX 9688
MISSION HILLS, CA  91346-9688


VIALECT INC
13300 TECUMSEH RD EAST
SUITE 344
TECUMSEH, ON  N8N 4R8
CANADA


VICTORIA SUE RUSSELL
220 NW BAKER CREEK ROAD
MCMINNVILLE, OR  97128


VIP TRANSPORTATION
443 KALEWA ST
HONOLULU, HI  96819


VIRGINIA ATTORNEY GENERAL
ATTN: ATTORNEY GENERAL
900 EAST MAIN STREET
RICHMOND, VA  23219


VITO D'ANNA
30 ILLINOIS AVE
LONG BEACH, NY  11561


VLADIMIR AKHUNDOV
1375 EAST 18TH ST
BROOKLYN, NY  11230


VON HOWARD SPENCER
2820 RUBY DRIVE
ANCHORAGE, AK  99502


VX CAPITAL
915 FRONT ST
SAN FRANCISCO, CA  94403


WA SANG CHAN
ROOM 1918/LUNG YUE HOUSE
KOWLOON
HONG KONG


WAGNER BENJAMIN
660 GATES AVE APT 1F
```

BROOKLYN, NY  11221

WAGNER XAVIER COELLO
8424 LEFFERTS BLVD
KEW GARDENS, NY  11415

WAI KIT LEE
54 CATHERINE ST APT #9H
NEW YORK, NY  10038

WALTER E JOHNSON
PO BOX 157
LADSON, SC  29456

WALTER J MYAL
251 WALTZ MILL RD
RUFFSDALE, PA  15679

WALTER RICARDO MALCOLM
1275 N FARMVIEW DR
DOVER, DE  19904

WASHINGTON STATE DEPT OF REVENUE
PROPERTY TAX DIVISION
1025 UNION AVENUE SE, SUITE 200
OLYMPIA, WA  98501-1539

WASHINGTON STATE DEPT. OF REVENUE
PO BOX 34051
SEATTLE, WA  98124-1051

WATERSHED CAPITAL INSTITUTIONAL
PARTNERS III LP
ONE MARITIME PLAZA
SUITE 1525
SAN FRANCISCO, CA  94111

WATERSHED CAPITAL PARTNERS OFFSHORE
MASTER FUND II LP
ONE MARITIME PLAZA
SUITE 1525
SAN FRANCISCO, CA  94111

WATERSHED CAPITAL PARTNERS OFFSHORE
MASTER FUND LP
ONE MARITIME PLAZA
SUITE 1525
SAN FRANCISCO, CA  94111

WAYNE EINFELD & ASSOC., LLC
12221 VICTORIA FALLS DR
ALBUQUERQUE, NM  87111

WEBSTER THOMAS HARVEY

2004 E IRVINGTON ROAD, B8 PMB 151
TUCSON, AZ  85714

WECAN EXPRESS., LTD
19F, HARBOUR RING CENTRE HUANGPU
NO. 98 LIUHE ROAD
SHANGHAI  200001
CHINA

WELLS FARGO BANK NATIONAL ASSOCIATION
201 SOUTH COLLEGE STREET
CHARLOTTE, NC  28244

WELLS FARGO BANK NORTHWEST, NATIONAL
ASSOCIATION, AS COLLATERAL AGENT
299 SOUTH MAIN ST, 12TH FL
MAC U 1228-120
SALT LAKE CITY, UT  84111

WELLS FARGO BANK NORTHWEST, NATIONAL
ASSOCIATION, AS COLLATERAL AGENT
CORPORATE TRUST LEASE GROUP
260 N CHARLES LINDBERGH DRIVE
MAC U1240-126
SALT LAKE CITY, UT  84116

WELLS FARGO BANK NW, NATIONAL ASSOC ETC
C/O  HUTCHINSON COX COONS ORR & SHERLOCK
940 WILLAMETTE STREET, SUITE 400
PO BOX 10886
EUGENE, OR  97440-2886

WELLS FARGO BANK NW, NATIONAL ASSOC ETC
C/O  MICHAEL GOETTING
VEDDER PRICE P.C.
1633 BROADWAY, 47TH FLOOR
NEW YORK, NY  10019

WELLS FARGO BANK, N.A.
AS ADMIN AGENT FOR FIRST LIEN LENDERS
ANDREW J. NYQUIST, VICE PRESIDENT
625 MARQUETTE AVENUE, 11TH FLOOR
MAC N9311-110
MINNEAPOLIS, MN  55402

WELLS FARGO BANK, N.A.
AS ADMIN AGENT FOR FIRST LIEN LENDERS
C/O JONATHAN B. ROSS
THOMPSON HINE LLP
335 MADISON AVENUE, 12TH FLOOR
NEW YORK, NY  10017

WENCOR WEST INC
PO BOX 514

SPRINGVILLE, UT  84663-0514

WICKES AIR SERVICES LTD
STANSTED AIRPORT
ROOM 252 ENTERPRISE HSE
STANSTED, ESSEX  CM24 -1QW
UNITED KINGDOM

WILLIAM D JONES
3316 N CARDINAL DR
OKLAHOMA CITY, OK  73121

WILLIAM JOHN ZEHNER
175 S QUINCE ST
YAMHILL, OR  97148

WILLIAM KYLE LAWRENCE
10202 104TH ST CT SW
LAKEWOOD, WA  98498

WILLIAM MAC TATE JR
512 KEN DR
ST CHARLES, MO  63301

WILLIAM MARTIN TYREE
1500 WEST DR
WALLED LAKE, MI  48390

WILLIAM MICHAEL BRODY II
PO BOX 271
SYLVAN BEACH, NY  131570271

WILLIAM R J MCKENDRY
9889 STATE ROUTE 170
ROGERS, OH  444559793

WILMINGTON TRUST BANK, N.A.
AS ADMIN AGENT FOR SECOND LIEN LENDERS
ATTN: CORPORATE TRUST DEPT.
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE  19890

WILMINGTON TRUST BANK, N.A.
AS ADMIN AGENT FOR SECOND LIEN LENDERS
C/O ROPES & GRAY
PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON, MA  02199-3600

WORLD AIRWAYS INC
101 WORLD DR, HLH BUILDING
PEACHTREE CITY, GA  30269

WORLD COURIER INC
C/O MARK COMSTOCK
GARRETT HEMANN ROBERTSON P.C.
1011 COMMERCIAL ST NE
SALEM, OR  97301

WORLD COURIER INC
PO BOX 62277
BALTIMORE, MD  21264-2277

WORLD COURIER, INC., ETC.
C/O  MARK B. COMSTOCK
GARRETT HEMANN ROBERTSON, P.C.
P.O. BOX 749
SALEM, OR  97308-0749

WORLD FUEL
2458 PAYSPHERE CIRCLE
CHICAGO, IL  60674-0024

WORLD FUEL SERVICES
9800 NW 41ST STREET
SUITE 400
MIAMI, FL  33178

WORLD FUEL SERVICES, INC.
C/O  JAMES P. LAURICK
KILMER VOORHEES FT LAURICK, P.C.
732 NW 19TH AVENUE
PORTLAND, OR  97209-1302

WSI CORPORATION
PO BOX 101332
ATLANTA, GA  30392-1332

XEROX/US BANK
PO BOX 7405
PASADENA, CA  91109-7405

XL SPECIALTY INS.COMPANY
AFS/IBEX FINANCIAL SERVICES INC
PO BOX 660037
DALLAS, TX  75266-0037

YACOUB YACOUB
EMIRATES ISLAMIC BANK
SHARJAH
UAE

YONG SHUI HAUNG (KEVIN HAUNG)

YOUNG CONAWAY STARGATT & TAYLOR, LLP
JAMES PATTON, JR, ESQ, JOEL WAITE, ESQ
KENNETH ENOS, ESQ, ASHLEY MARKOW, ESQ

```
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DE  19801

ZEE MEDICAL COMPANY #72
PO BOX 22
FAIR OAKS, CA  95628

ZHI MING XIE (TONY XIE)

ZM PRIVATE EQUITY FUND I LP
60 EAST 42ND STREET STE 1400
NEW YORK, NY  10165

ZM PRIVATE EQUITY FUND II LP
60 EAST 42ND STREET STE 1400
NEW YORK, NY  10165

ZUCKERT SCOUTT & RASENBERGER
888 17TH ST NW STE 700
WASHINGTON, DC  20006-3309

ZUO FRANKLIN WANG
RM101 WAN KE XIN LI CHENG 61 U
2878# GAO QING RD,PU DON DIST
SHANGHAI  200123
CHINA
```