## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
  :
In re: : Chapter 7
  :
EVERGREEN AVIATION GROUND : Case No. 13-13361 (MFW)
LOGISTICS ENTERPRISE, INC. :
  :
  :
  :
          Debtor. :
  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
  :
In re: : Chapter 7
  :
EVERGREEN DEFENSE & SECURITY : Case No. 13-13362 (MFW)
SERVICES, INC. :
  :
  :
  :
          Debtor. :
  :
  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
  :
In re: : Chapter 7
  :
EVERGREEN INTERNATIONAL : Case No. 13-13363 (MFW)
AIRLINES, INC. :
  :
  :
  :
          Debtor. :
  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
  :
In re: : Chapter 7
  :
EVERGREEN INTERNATIONAL : Case No. 13-13364 (MFW)
AVIATION, INC. :
  :
  :
  :
          Debtor. :
  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
  :

| In re: | : | Chapter 7 |
| | : | |
| EVERGREEN SYSTEMS LOGISTICS, INC. | : | Case No. 13-13365 (MFW) |
| | : | |
| | : | |
| Debtor. | : | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x | : | |
| In re: | : | Chapter 7 |
| | : | |
| EVERGREEN TRADE INC. | : | Case No. 13-13366 (MFW) |
| | : | |
| | : | |
| | : | |
| Debtor. | : | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x | : | |
| In re: | : | Chapter 7 |
| | : | |
| SUPERTANKER SERVICES, INC. | : | Case No. 13-13367 (MFW) |
| | : | |
| | : | |
| | : | |
| Debtor. | : | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x | : | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Evergreen Aviation Ground Logistics Enterprise, Inc., Evergreen Defense & Security Services, Inc., Evergreen International Airlines, Inc., Evergreen International Aviation, Inc., Evergreen Systems Logistics, Inc., Evergreen Trade Inc. and Supertanker Services, Inc. (collectively, the "Debtors" ) with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "*Schedules*") and Statements of Financial Affairs (the "*Statements*, and together with the Schedules, the "*Schedules and Statements*") with the United States Bankruptcy Court for the District of Delaware (the "*Bankruptcy Court*"), pursuant to section 521 of title 11 of the United States Code (the "*Bankruptcy Code*") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "*Global Notes*") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publically filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The Schedules and Statements have been signed by the following members of the Debtors' senior management:

1. Evergreen Aviation Ground Logistics Enterprise, Inc. – Samuel Wright, President

2. Evergreen Defense & Security Services, Inc. – Ryan Smith, Chief Financial Officer and Treasurer

3. Evergreen International Airlines, Inc. - Ryan Smith, Chief Financial Officer and Treasurer

4. Evergreen International Aviation, Inc. - Ryan Smith, Chief Financial Officer and Treasurer

5. Evergreen Systems Logistics, Inc. - Ryan Smith, Chief Financial Officer and Treasurer

6. Evergreen Trade, Inc. - Michael A. Hines, President

7. Supertanker Services, Inc. - Ryan Smith, Chief Financial Officer and Treasurer

These individuals have relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors, and they have not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

**Global Notes and Overview of Methodology**

**1.      Reservation of Rights**.  Reasonable best efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("*Claim*") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 7 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, Schedule B, Schedule F or Statement 3(c)) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

**2.      Description of Cases and "as of" Information Date**.  On December 31, 2013 (the "*Petition Date*"), the Debtors filed voluntary petitions for relief under chapter 7 of the Bankruptcy Code.

**The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of November 30, 2013, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of December 30, 2013.**

**3.      Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of November 30, 2013, in the Debtors' books and records.  Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes do not appear in the Schedules and Statements as they have no net book value.  The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

4. **Recharacterization**. Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5. **Intercompany and Other Transfers**. For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables. Receivables and payables among the Debtors are reported as assets on Schedule B or liabilities on Schedule F as appropriate (collectively, the "Intercompany Claims"). Intercompany Claims are reported as of November 30, 2013 and any intercompany transfers of proceeds from the sale of assets that occurred subsequent to this date are not reflected in the Intercompany Claims. While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements, including, without limitation, to change the characterization, classification, categorization or designation of such claims, including, but not limited to, the right to assert that any or all Intercompany Claims are, in fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity. Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis. As a result, the Schedules and Statements do not reflect all intercompany activity.

6. **Real Property and Personal Property–Leased**. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including vehicles, fixtures, and equipment, from certain third-party lessors. The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements. The Debtors have made reasonable efforts to include lease payments on Schedule D (secured debt) to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

7. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements. The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

8. **Insiders**. Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) equity holders holding in excess of 5% of the voting securities the Debtor entities; (c) Debtor/non-Debtor affiliates; and (d) relatives of any of the foregoing (to the extent known by the Debtors).

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

9.  **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or by an affiliate. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10.  **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Moreover, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damage claims; the Schedules and Statements do not reflect any claims for rejection damages. The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.

11.  **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

12.  **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

13.  **Claims Description**. Schedules D, E, and F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or

"unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

14. **Causes of Action**. Despite their reasonable best efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "*Causes of Action*") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

15. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.      Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.      Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.      Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Estimates and Assumptions**. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual results could differ from those estimates, perhaps materially. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

**17.**    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**18.**    **Setoffs**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

**19.**    **Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Debtors' Schedules**

**Schedule A**.  For those Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation unless otherwise noted.  This amount may be materially different from the fair market value of such real estate.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to recategorize and/or recharacterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

**Schedule B**.  All values set forth in Schedule B reflect the book value of the Debtors' assets as of November 30, 2013 unless otherwise noted below.

> **Schedule B2**.  Cash values held in financial accounts are listed on Schedule B2 as of December 30, 2013.

> **Schedule B9**.  The Debtors maintain certain insurance policies.  The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the Debtors.  The Debtors maintain various policies of insurance, including, but not limited to, property, casualty, motor vehicles, workers' compensation, general liability, employer's practice liabilities and director and officer liability.

> **Schedules B18 and B21**.  The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

> **Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or potential warranty Claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule B22**.  Patents, Trademarks, and other Intellectual Property listed in Schedules B22 as an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.  Nothing herein or in the Schedules and Statements shall be construed as an admission or acknowledgment by the Debtors that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtors reserve all rights with respect to any such issues.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.  All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.  The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

The amounts outstanding under the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

**Schedule E**.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtors reserve their right to dispute the priority status of any claim on any basis. In addition to the claims listed on Schedule E, certain employees may also hold claims against the Debtors unpaid vacation time.  Employee addresses have been intentionally omitted because of privacy concerns.

**Schedule F**.  The Debtors have used best reasonable best efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date.

The Claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

Schedule F contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.  Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

The Debtors expressly incorporate by reference into Schedule F all parties to pending litigation listed in 4(a) of the Debtors' Statements as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule F.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or that such contract is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there are multiple lenders under the Debtors' prepetition debt facilities, only the administrative agents have been listed for purposes of Schedule H.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3b**. Statement 3b includes any disbursement or other transfer made by the Debtors except for those made to statutory employees. All disbursements listed on Statement 3b are made through the Debtors' cash management system. Additionally, all disbursement

information reported in Statement 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

**Statement 3c**. Statement 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. In the ordinary course of business certain of the Debtor entities and business divisions maintain business relationships with each other, resulting in intercompany receivables and payables (the "***Intercompany Claims***"). With respect to Intercompany Claims between Debtors, Statement 3c reflects the book value adjustment by month of such transfers rather than an actual transfer of funds from one Debtor entity to another.

**Statement 4a**. Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 5**. Statement 5 excludes goods returned in the ordinary course of business.

**Statement 8**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 13**. The Debtors routinely incur certain setoffs in the ordinary course of business. Although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for when, and as such, are excluded from the Schedules and Statements.

**Statement 23**. Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3c.

The Debtors, their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

In re:   EVERGREEN INTERNATIONAL AIRLINES, INC.

Debtor

Case No.   13-13363

Chapter   11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 8 | $43,431,124.23 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $100,846,431.31 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 12 | | $7,852.16 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 82 | | $299,609,002.13 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 108 | $43,431,124.23 | $400,463,285.60 | |

In re:  EVERGREEN INTERNATIONAL AIRLINES, INC.                    Case No.   13-13363
_____                         _____
                        Debtor                                               (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |

In re: __EVERGREEN INTERNATIONAL AIRLINES, INC.__                  Case No. __13-13363__
                       Debtor                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. CASH ON HAND. | X | | | |
| 2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | UMPQUA BANK ACC NO. XXX9616 - EIA COLLECTION ACCOUNT | | $29,268.19 |
| | | UMPQUA BANK ACC NO. XXX4779 - EIA PAYROLL ACCOUNT | | $4,024.54 |
| | | UMPQUA BANK ACC NO. XXX9632 - EIA WIRE ACCOUNT | | $1.00 |
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | CYTERNA AIR LLC AIRCRAFT LEASE DEPOSIT -N492 DEPOSIT & DOWNPAYMENT OF GALLEY N492 | | $2,849,097.00 |
| | | VENTURES (VAC) AIRCRAFT LEASE DEPOSIT -N489 LEASE DEPOSIT | | $1,850,000.00 |
| | | BOEING AIRCRAFT LEASE DEPOSIT -DEPOSIT FOR 747-400 BCF | | $1,120,000.00 |
| | | AERSALE AIRCRAFT LEASE DEPOSIT -747-400 DEPOSIT | | $1,000,000.00 |
| | | AIRCASTLE AIRCRAFT LEASE DEPOSIT -N493 DEPOSIT - 2ND INSTALLMENT | | $920,000.00 |
| | | BANC OF AMERICA LEASING CO AIRCRAFT LEASE DEPOSIT | | $800,000.00 |
| | | AIRCASTLE AIRCRAFT LEASE DEPOSIT -N493 DEPOSIT - 1ST INSTALLMENT | | $460,000.00 |
| | | BOEING AIRCRAFT LEASE DEPOSIT -DEPOSIT FOR 747-400 BCF - N779BA | | $300,000.00 |
| | | PRATT & WHITNEY ENGINE DEPOSIT -LEASE OF PW4056-3, ESN 717504 & PW263 | | $300,000.00 |

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.                    Case No.    13-13363
_____                 _____
                        Debtor                                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | BANC OF AMERICA LEASING CO AIRCRAFT LEASE DEPOSIT -747-400 LEASING DEPOSIT | | $200,000.00 |
| | | CITY OF CHICAGO OTHER DEPOSITS -LANDING FEES DEPOSIT FOR ORD | | $136,081.00 |
| | | TITAN AVIATION LEASING  ENGINE DEPOSIT -DEPOSIT ON ENG LEASE - 530276 | | $101,250.00 |
| | | LUFTHANSA ENGINE DEPOSIT -DEPOSIT ON ENG LEASE - 662260 | | $97,306.59 |
| | | AAR ENGINE ENGINE DEPOSIT -ESN517839, CF6-50E2 | | $75,000.00 |
| | | KLM ROYAL DUTCH AIRLINES ENGINE DEPOSIT -DEPOSIT ON LEASED ENGINE # 517692 | | $72,500.00 |
| | | AERSALE ENGINE DEPOSIT -ENGINE LEASE DEPOSIT - PW4056-1C SN#717620 | | $60,000.00 |
| | | V21A-DC10 LLC ENGINE DEPOSIT -DEPOSIT ON ENG LEASE - 517575 | | $60,000.00 |
| | | LUFTHANSA ENGINE DEPOSIT -ACCRUE ENGINE REPAIRS ON ENGINE #662260 | | $46,693.41 |
| | | DF'S DEUTSCHE FLUGSICHERUNG OTHER DEPOSITS -DEPOSIT ON GROUND HANDLING | | $43,676.72 |
| | | KEYSPAN ENERGY CORPORATION OTHER DEPOSITS -FOR UTILITY GAS SERVICE AT JFK BLDG 87 | | $24,800.00 |
| | | SHANGHAI INTL AIRPORT OTHER DEPOSITS -DEPOSIT FOR LANDING | | $23,896.72 |
| | | MIAMI AVIATION DEPARTMENT OTHER DEPOSITS -SECURITY DEPOSITS FOR MIA CHARGES | | $23,834.00 |
| | | HANDLING SERVICE & BUSINESS OTHER DEPOSITS -SECURITY DEPOSIT | | $20,000.00 |
| | | HK AIRPORT AUTHORITY OTHER DEPOSITS -SECURITY DEPOSIT HONG KONG AIRPORT | | $19,726.14 |
| | | Q3 FET REFUND -FET RECEIVABLE | | $18,205.51 |
| | | CHUBU (CENTRAL) INT'L AIRPORT FACILITY LEASE DEPOSITS -DEPOSIT - APT AT NGO AIRPORT | | $15,358.21 |
| | | Q2 FET REFUND -REFUND FOR Q2 | | $9,038.85 |
| | | ANTHONY AUGELLO OTHER DEPOSITS -SECURITY DEPOSIT FOR RENTAL HOUSE FOR CHRIS RYAN RELOCATING TO JFK AS SR. MAINTENANCE REP AT JFK STATION. | | $9,000.00 |

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | DUBAI AIRPORT AUTHORITY FACILITY LEASE DEPOSITS -SECURITY DEPOSIT FOR DUBAI OFFICE | | $8,222.00 |
| | | SAUDI UNDERWATER SERVICES | | $8,061.91 |
| | | WARD, ALAN -SECURITY DEP&LAST MTH'S RENT FOR ANC APT FOR WALTER WITTE | | $5,850.00 |
| | | HONG KONG ISLAND DEVELOPMENT-HONG KONG APT | | $5,787.23 |
| | | LU YOU'E FACILITY LEASE DEPOSITS -DEPOSIT - APT AT SHANGHAI SALES OFFICE | | $5,681.91 |
| | | SEPT. FY 14CAPTAINS CHECK JE 077 OTHER DEPOSITS - | | $5,000.00 |
| | | HE JIA LAN -NEW SALES OFF DEPOSIT - HKG STATION | | $4,364.24 |
| | | PRASHANTH ATHREYA FACILITY LEASE DEPOSITS -DUBAI AIRPORT FREESONE DEPOSIT | | $4,000.00 |
| | | KWI STATION FUND -DEPOSIT CHARLES CABALLER | | $3,911.54 |
| | | PINNACLE ELECTRIC -DEPOSIT ON ELECTRIC WORK | | $3,490.00 |
| | | MEMPHIS SHELBY CO AIRPORT AUTH. OTHER DEPOSITS -LANDING FEE DEPOSIT | | $3,178.36 |
| | | DYNAMIC PROP MGMT -RENTAL/LEASE FURNISHED APARTMENT | | $3,100.00 |
| | | YELIZ GUNER -APARTMENT AT UAB FOR LOADMASTERS AND MECHANICS | | $3,000.00 |
| | | CHAU MAN-SECURITY DEPOSIT NEW SALES OFFICE IN HKG | | $2,927.40 |
| | | SAUDI UNDERWATER SERVICES -2 BEDROOM APTS IN JEDDAH IS SUPPORT OF SYS OPS AND MX | | $2,695.00 |
| | | INFO TRADE COMPLEX CO, LTD FACILITY LEASE DEPOSITS -SECURITY DEPOSIT FOR BEIJING WAREHOUSE | | $2,576.40 |
| | | CEZARS INT'L - INTERLINK OTHER DEPOSITS -NGO GAILLOAD HAYES APT | | $2,524.65 |
| | | CEZARS INT'L - K.K. 460-0008 OTHER DEPOSITS -APARTMENT FOR LUCIANO IN NGO | | $2,461.84 |
| | | CEZARS INT'L - K.K. 460-0008 OTHER DEPOSITS -APARTMENT FOR REYES-KITAGAWA AT NGO | | $2,461.84 |

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | ANCHORAGE FUELING AND SERVICE OTHER DEPOSITS -SECURITY DEPOSIT | | $2,245.81 |
| | | BNYAMN KAMER UKUROVA OTHER DEPOSITS -RENTAL HOUSE | | $2,000.00 |
| | | KASUMI KURATA-NAGOYA APARTMENT DEPOSIT | | $1,930.00 |
| | | MERAL SUSLU -DEPOSIT ENRIQUE MEDINA APARTMENT | | $1,500.00 |
| | | SHANGHAI EASTERN LOGISTICS CO FACILITY LEASE DEPOSITS -SHANGHAI STN DEPOSIT | | $1,500.00 |
| | | ZING ZHEN FACILITY LEASE DEPOSITS -SECURITY DEPOSIT ON BEIJING SALES OFFICE | | $1,229.09 |
| | | AVALON RIVERVIEW NORTH OTHER DEPOSITS -SECURITY DEPOSIT | | $1,200.00 |
| | | O'HARE TOWERS INV FACILITY LEASE DEPOSITS -SECURITY DEPOSIT - SYS OPS OFFICE IN ORD | | $1,125.00 |
| | | ISABEL M. RUN -M. MANSANARES DEPOSIT/ERT | | $1,120.00 |
| | | PORT OF SEATTLE FACILITY LEASE DEPOSITS -AIRPORT OPS DEPOSIT/SEA | | $1,000.00 |
| | | FAN WEN DA -SECURITY DEPOSIT | | $877.31 |
| | | MCCLELLAN JET SERVICES FACILITY LEASE DEPOSITS -DEPOSIT OFFICE SPACE | | $850.00 |
| | | COSIMA, SASSO FACILITY LEASE DEPOSITS -SECURITY DEPOSIT | | $801.05 |
| | | HON CHING-YU -2 MOS DEPOSIT ON HKG APARTMENT | | $671.04 |
| | | SHARP & FORTUNE MAN -HONG KONG 1 MO DEPOSIT FOR BLAIR BERSELLI APT. (PAID TWICE) | | $592.34 |
| | | MOBILE MINI-MATERIAL STORAGE DEP/SUU | | $400.00 |
| | | RICHARD CHAN INVESTMENTS FACILITY LEASE DEPOSITS -SALES OFFICE HKG - DEPOSIT/STAMP DUTY | | $284.26 |
| | | FEDERAL ENVIRONMENTAL AGENCY OTHER DEPOSITS -SECURITY DEPOSIT | | $269.14 |
| | | MOBILE MINI FACILITY LEASE DEPOSITS -CHS: MOBILE OFFICE FOR THE BOEING LCF | | $200.00 |
| | | MOBILE MINI FACILITY LEASE DEPOSITS -IAB: MOBILE OFFICE FOR THE BOEING LCF | | $200.00 |
| | | FENG QIONG NA -PVG SALES OFFICE | | $163.61 |

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.     Case No.    13-13363
_____
                    Debtor                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 4. HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5. BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6. WEARING APPAREL. | X | | | |
| 7. FURS AND JEWELRY. | X | | | |
| 8. FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES. ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c) RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | X | | | |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | X | | | |

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNT RECEIVABLE TRADE (NET OF RESERVES) | | $1,237,000.00 |
| | | ACCOUNT RECEIVABLE OTHER (NET OF RESERVES) | | $529,000.00 |
| | | INTERCOMPANY RECEIVABLE - EVERGREEN AGRICULTURAL ENTERPRISES, INC. | | $2,607,913.38 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | | INCOME TAX RECEIVABLE | | UNKNOWN |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | X | | | |

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.     Case No.   13-13363
                               Debtor                                               (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | X | | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | AIRCRAFT, AIRCRAFT ENGINES & ROTABLE PARTS | | $41,547,000.00 |
| | | MACHINERY & EQUIPMENT | | $14,347,000.00 |
| | | BUILDINGS & IMPROVEMENTS | | $3,934,000.00 |
| | | CONSTRUCTION IN PROGRESS | | $4,827,000.00 |
| | | ACCUMULATED DEPRECIATION | | ($36,871,000.00) |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | PREPAID EXPENSES | | $485,000.00 |

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.      Case No. 13-13363

                   Debtor                                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | | Total | $43,431,124.23 |
| | | (Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.) | | |

In re:  EVERGREEN INTERNATIONAL AIRLINES, INC.      Case No.  13-13363
_____
               Debtor                                       (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS ATTN: CORPORATE TRUST DEPT. RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE  19890 | X | | SECOND SECURED LIEN | | X | | $89,725,074.91 | UNKNOWN |
| | | | VALUE:  UNKNOWN | | | | | |

Schedule of Creditors Holding Secured Claims - Sheet no. 1 of 2                                   Subtotal (Total of this page)     $89,725,074.91     $0.00

In re: __EVERGREEN INTERNATIONAL AIRLINES, INC.__     Case No. __13-13363__

Debtor         (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS ANDREW J. NYQUIST, VICE PRESIDENT 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 MINNEAPOLIS, MN 55402 | X | | FIRST SECURED LIEN<br><br>VALUE: UNKNOWN | | X | | $11,121,356.40 | UNKNOWN |
| ACCOUNT NO.<br><br>HELIFLEET 2013-01, LLC 10 RIVERVIEW DRIVE DANBURY CT 6810 | | | UCC LIEN<br><br>VALUE: UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>MARQUETTE EQUIPMENT FINANCE, LLC 6975 UNION PARK CENTER SUITE 200 MIDVALE UT 84047 | | | UCC LIEN<br><br>VALUE: UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>THE BOEING COMPANY C/O SHARED SERVICES GROUP SUPPLIER MANAGEMENT AND PROCUREMENT 100 NORTH RIVERSIDE CHICAGO IL 60606 | | | UCC LIEN<br><br>VALUE: UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims - Sheet no. 2 of 2

| | | |
|---|---|---|
| Subtotal (Total of this page) | $11,121,356.40 | $0.00 |
| Total (Use only on last page) | $100,846,431.31 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re: __EVERGREEN INTERNATIONAL AIRLINES, INC.__      Case No. __13-13363__
Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a) (6).

☐  **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.                    Case No.  13-13363
_____                        _____
                    Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALABAMA DEPT OF REVENUE<br>PO BOX 327430<br>MONTGOMERY, AL 36132-7430 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ALAMEDA COUNTY ASSESSOR<br>BUSINESS SECTION<br>1221 OAK ST, ROOM 145<br>OAKLAND, CA 94612 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ALASKA DEPT OF COMMERCE<br>BUSINESS LICENSING<br>PO BOX 110806<br>JUNEAU, AK 99811-0806 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ARIZONA DEPT OF REVENUE<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>ARIZONA DEPT OF TRANSPORTATION<br>PO BOX 13588<br>PHOENIX, AZ 85002-3588 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-8015 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BUSINESS PERSONAL PROPERTY DIVISION<br>PO BOX 1240<br>RIVERSIDE, CA 92502-1240 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.63600<br>CHRISTOPHER RYAN | | | EMPLOYEE | | | | $5,139.20 | $5,139.20 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 3 of 12

|  | Subtotal (Totals of this page) | $5,139.20 | $5,139.20 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.186495 <br><br> CITY OF ATLANTA <br> PO BOX 920500 <br> DEPARTMENT OF AVIATION <br> ATLANTA, GA  30392 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.244850 <br><br> CITY OF AUSTIN <br> 3600 PRESIDENTIAL BLVD <br> AUSTIN-BERGSTROM INT'L <br> AIRPORT, SUITE 41V <br> AUSTIN, TX  78719 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.245010 <br><br> CITY OF CHICAGO <br> SUITE 420          ENTERPRISE <br> FUNDS     333 SOUTH STATE <br> STREET <br> CHICAGO, IL  60604-3976 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF LOS ANGELES <br> TAX & PERMIT DIVISION <br> 200 NORTH SPRING ST ROOM 101 <br> LOS ANGELES, CA  20012-5701 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> COLORADO DIVISION OF <br> PROPERTY TAXATION <br> STATE ASSESSD PROPERTY <br> SECTION <br> 1313 SHERMAN ST, ROOM 419 <br> DENVER, CO  80203 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CORPORATION TAX RETURN <br> PROCESSING <br> IOWA DEPT OF REVENUE <br> PO BOX 10468 <br> DES MOINES, IA  50306-0468 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COUNTY OF LOS ANGELES BUSINESS PROPERTY STATEMENT<br>500 W TEMPLE ST, ROOM 250<br>LOS ANGELES, CA  90012 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COUNTY OF SAN BERNARDINO BUSINESS PROPERTY STATEMENT<br>172 W 3RD ST, 5TH FLOOR<br>SAN BERNARDINO, CA 92415-0310 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>COUNTY OF SAN BERNARDINO BUSINESS PROPERTY STATEMENT<br>172 W 3RD ST, 5TH FLOOR<br>SAN BERNARDINO, CA 92415-0310 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>DELAWARE DIVISION OF REVENUE<br>PO BOX 2044<br>WILMINGTON, DE  19899-2044 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>DEPARTMENT OF REVENUE<br>PO BOX 23050<br>JACKSON, MS  39225-3050 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>DIRECTION GENERALE DE L'AVIATION CIVILE<br>1 RUE VINCENT AURIOL<br>13617 AIX-EN-PROVENCE CEDEX 1 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

| | | |
|---|---|---|
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 5 of 12 | Subtotal<br>(Totals of this page) | $0.00    $0.00    $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DTSC ACCOUNTING UNIT<br>DEPT OF TOXIC SUBSTANCES CONTROL<br>PO BOX 1288<br>SACRAMENTO, CA  95812-1288 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>EL PASO COUNTY TREASURER<br>PO BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GEORGIA DEPT OF REVENUE<br>PROCESSING CENTER<br>PO BOX 740391<br>ATLANTA, GA  30374-0391 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.311980<br><br>GRAPEVINE/COLLEYVILL TAX OFFC<br>PO BOX 547        GCISD/CITIES OF        GRAPEVINE & COLLEYVILLE<br>GRAPEVINE, TX  76099-0547 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GRAPEVINE-COLLEYVILLE TAX OFFICE<br>PERDUE, BRANDON, FIEDLER ET AL<br>PO BOX 13430<br>ARLINGTON, TX  76094-0430 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GRAPEVINE-COLLEYVILLE TAX OFFICE<br>PO BOX 547<br>GRAPEVINE, TX  76099-0547 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal<br>(Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HARRIS COUNTY APPRAISAL DISTRICT <br> BUSINESS & INDUSTRIAL PROPERTY DIVISION <br> PO BOX 922007 <br> HOUSTON, TX 77292-2007 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.347500 <br> HUNTSVILLE-MADISON COUNTY <br> 1000 GLENN HEARN BLVD <br> AIRPORT AUTHORITY BOX 20008 <br> HUNTSVILLE, AL 35824 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ILLINOIS DEPARTMENT OF REVENUE <br> RETAILERS OCCUPATION TAX <br> PO BOX 1040 <br> GALESBURG, IL 61402-1040 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> INDIANA DEPARTMENT OF REVENUE <br> PO BOX 7231 <br> INDIANAPOLIS, IN 46207-7231 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> KENTUCKY STATE TREASURER <br> KENTUCKY DEPARTMENT OF REVENUE <br> FRANKFORT, KY 40620 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.15108 <br> KIM BROWN | | | EMPLOYEE | | | | $798.68 | $798.68 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 7 of 12

Subtotal (Totals of this page)    $798.68    $798.68    $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KY DEPT OF REVENUE/PUBLIC SERVICE SECTION <br> FOURTH FLOOR, STA. 32 <br> 501 HIGH ST <br> FRANKFORT, KY  40601-2103 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.391202 <br><br> LOS ANGELES COUNTY TAX COLLETOR <br> PO BOX 54027 <br> LOS ANGELES, CA  90054 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.14042 <br><br> MICAH BRIGGS | | | EMPLOYEE | | | | $798.68 | $798.68 | $0.00 |
| ACCOUNT NO. <br><br> MISSOURI DEPT OF REVENUE <br> PO BOX 700 <br> JEFFERSON CITY, MO  65105-0700 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> MULTNOMAH COUNTY TAX COLLECTOR <br> PO BOX 2716 <br> PORTLAND, OR  97208-2716 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> MUNICIPALITY OF ANCHORAGE PERSONAL PROPERTY SECTION <br> PO BOX 196650 <br> ANCHORAGE, AK  99519-6650 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.13908 <br><br> NEIL STEVENS | | | EMPLOYEE | | | | $1,115.60 | $1,115.60 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 8 of 12

| | Subtotal (Totals of this page) | $1,914.28 | $1,914.28 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEVADA DEPT. OF TAXATION CENTRALLY ASSESSED PROPERTIES 1550 COLLEGE PARKWAY, SUITE 115 CARSON CITY, NV  89706 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> NEW MEXICO TAXATION & REVENUE DEPT. PO BOX 25127 SANTA FE, NM  87504-5127 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> NEW YORK STATE SALES TAX NYS SALES TAX PROCESSING PO BOX 15168 ALBANY, NY  12212-5168 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> NM TAXATION & REVENUE DEPT. PROPERTY TAX DIV/STATE ASSESSED PROPERTY PO BOX 25126 SANTA FE, NM  87504-5126 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> NYS CORPORATION TAX PROCESSING UNIT PO BOX 22095 ALBANY, NY  12201-2095 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> OFFICE OF TAX AND REVENUE PO BOX 7862 WASHINGTON, DC  20044-7862 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 9 of 12

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.454300 OHIO DEPT OF TAXATION PO BOX 804        OHIO TREASURER OF TAX COLUMBUS, OH  43216-0804 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PA DEPARTMENT OF REVENUE DEPARTMENT 280708 HARRISBURG, PA  17128-0708 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PROPERTY TAX DIVISION MAIL STATION 3340 ST PAUL, MN  55146-3340 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.545925 SACRAMENTO COUNTY PO BOX 508        DEPT OF FINANCE        UNSECURED TAX UNIT SACRAMENTO, CA  95812-0508 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SACRAMENTO COUNTY ASSESSOR PERSONAL PROPERTY DIVISION 3701 POWER INN RD, SUITE 3000 SACRAMENTO, CA  95826-4329 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SACRAMENTO COUNTY ASSESSOR PERSONAL PROPERTY DIVISION 3701 POWER INN RD, SUITE 3000 SACRAMENTO, CA  95826-4329 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SAN DIEGO COUNTY ASSESSOR BUSINESS DIVISION 9225 CLAIREMONT MESA BLVD. SAN DIEGO, CA  92123-1211 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 10 of 12

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SOLANO COUNTY ASSESSOR/RECORDER BUSINESS PROPERTY STATEMENT 675 TEXSAS ST, SUITE 2700 FAIRFIELD, CA 94533-6338 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> SOUTH CAROLINA DEPARTMENT OF REVENUE AIRLINE PO BOX 125 COLUMBIA, SC 29214 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> SOUTH CAROLINA DEPT OF REVENUE CORPORATE REFUND COLUMBIA, SC 29214-0032 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.566100 <br><br> STATE OF HAWAII DEPT OF TRANSD 400 RODGERS BLVD-STE 700AIRPORTS DIV HONOLULU INTL AIRPORT HONOLULU, HI 96819-1880 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> STATE OF NEW JERSEY DIVISION OF TAXATION REV PROC. CENTR PO BOX 666 TRENTON, NJ 08646-0666 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> TARRANT APPRAISAL DISTRICT BPP RENDITION PROCESSING 2500 HANDLEY-EDERVILLE ROAD FORT WORTH, TX 76118 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TENNESSEE DEPT OF REVENUE ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK ST NASHVILLE, TN 37242 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VALUATION SECTION/PROP TAX DIVISION OREGON DEPARTMENT OF REVENUE PO BOX 14600 SALEM, OR 97309-5075 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WASHINGTON STATE DEPT OF REVENUE PROPERTY TAX DIVISION 1025 UNION AVENUE SE, SUITE 200 OLYMPIA, WA 98501-1539 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WASHINGTON STATE DEPT. OF REVENUE PO BOX 34051 SEATTLE, WA 98124-1051 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 12 of 12

| | | | |
|---|---|---|---|
| Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $7,852.16 | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $7,852.16 | $0.00 |

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.                    Case No.  13-13363
_____                _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 100210<br><br>1 EDI SOURCE INC<br>PO BOX 74206<br>CLEVELAND, OH  44194-4206 | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO. S31008<br><br>5 DHL EXPRESS USA, INC<br>16592 COLLECTIONS CTR DR<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $38,264.20 |
| ACCOUNT NO. H59365<br><br>5 RED LION INN & SUITES<br>2535 NE CUMULUS AVE<br>MCMINNVILLE, OR  97128 | | | AP VENDOR | | | | $21,432.40 |
| ACCOUNT NO. 103999<br><br>A J WALTER AVIATION LTD<br>PARTRIDGE GREEN<br>VISCOUNT HOUSE<br>WEST SUSSEX  RH13 -8RA<br>UNITED KINGDOM | | | AP VENDOR | | | | $6,467.18 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1 of 82

Subtotal          $67,063.78

Debtor
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 154400 | | | | | | | |
| A.R.E. AIRLINES REPRESENTATIVE VIA CABRIA ROME  187 ITALY | | | AP VENDOR | | | | $65,999.60 |
| ACCOUNT NO. 101910 | | | | | | | |
| AAR CORP 135 S.LASALLE, DEPT 3312 CHICAGO, IL  60674-3312 | | | AP VENDOR | | | | $37,616.36 |
| ACCOUNT NO. 102100 | | | | | | | |
| AAR LANDING GEAR DEPT 3312        135 SOUTH LASALLE CHICAGO, IL  60603 | | | AP VENDOR | | | | $125,637.10 |
| ACCOUNT NO. 108000 | | | | | | | |
| AAXICO 8881 NW 13TH AVE MIAMI, FL  33172 | | | AP VENDOR | | | | $4,270.00 |
| ACCOUNT NO. 108750 | | | | | | | |
| ABLENGINEERING & COMPONENTS 2920 E CHAMBERS ST PHOENIX, AZ  85040 | | | AP VENDOR | | | | $145,033.00 |
| ACCOUNT NO. 103600 | | | | | | | |
| ABU DHABI AIRCRAFT TECH PO BOX 46450 ADJACENT TO ABU DHABI INTERNATIONAL AIRPORT ABU DHABI UAE | | | AP VENDOR | | | | $62,199.00 |
| ACCOUNT NO. 102300 | | | | | | | |
| ABX MATRIAL SERVICE INC BLDG 2065-A 1111 AIRPORT RD WILMINGTON, OH  45177 | | | AP VENDOR | | | | $56.86 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 2 of 82

Subtotal     $440,811.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 103700<br><br>ACA ENTERPRISE GROUP INC<br>PO BOX 76<br>NEW HYDE PARK, NY 11040 | | | AP VENDOR | | | | $4,333.23 |
| ACCOUNT NO. 103900<br><br>ACCA ACCTG CTR OF CHINA<br>BOX 5402 12 BUILEING, XI BA HE<br>BEILI, CHAOYANG DISTRICT<br>BEIJING 10002-8<br>P.R. CHINA | | | AP VENDOR | | | | $556,562.47 |
| ACCOUNT NO. 110100<br><br>ACCOUNTEMPS<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | | | AP VENDOR | | | | $11,105.20 |
| ACCOUNT NO.<br><br>ACCURATE COLLECTION SERVICE, LLC,<br>C/O MICHEAL KAVANAUGH<br>5530 SE CENTER<br>PORTLAND, OR 97206 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 217940<br><br>ADAM BROLYER<br>11268 W BURNINGSAGE ST<br>MARANA, AZ 85653 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. 118100<br><br>AERO COMPONENTS INTL CORP<br>5900 NW 97TH AVE STE 3<br>DORAL, FL 33178 | | | AP VENDOR | | | | $5,250.00 |
| ACCOUNT NO. 118600<br><br>AERO DATA INC<br>14988 N 78TH WAY STE 214<br>SCOTTSDALE, AZ 85260 | | | AP VENDOR | | | | $1,890.00 |
| ACCOUNT NO. 119550<br><br>AERO INSTRUMENTS AND<br>7290 NASH ROAD     AVIONICS INC<br>NO TONAWANDA, NY 14120 | | | AP VENDOR | | | | $123,758.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 3 of 82

Subtotal      $703,899.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 132150 AERO SNOW REMOVAL CORP 30 SAGAMORE HILL DR PORT WASHINGTON, NY 11050 | | | AP VENDOR | | | | $42,827.08 |
| ACCOUNT NO. 125000 AERO SOL AVIATION SOLUTIONSLLC 1075 INNOVATION AVE #112 NORTH PORT, FL 34289 | | | AP VENDOR | | | | $17,400.00 |
| ACCOUNT NO. 122100 AERO ZONE 184 S HORNE MESA, AZ 85204 | | | AP VENDOR | | | | $4,427.08 |
| ACCOUNT NO. 118250 AERODIRECT 860 CHADDICK DR BLDG A WHEELING, IL 60090 | | | AP VENDOR | | | | $1,500.00 |
| ACCOUNT NO. 125900 AEROPORT CHATEAUROUX-CENTER R.T.A. BP523 -36018 PAIERIE DEPT DE L'INDRE 4 BIS RUE DU 14 EME CHATEAUROUX-CEDEX FRANCE | | | AP VENDOR | | | | $16,773.27 |
| ACCOUNT NO. 125950 AEROPORTI DI PUGLIA S.P.A. 70057 BARI-PALESE VIALE ENZO FERRARI ITALY | | | AP VENDOR | | | | $157,720.44 |
| ACCOUNT NO. 126800 AEROSPACE ALLIANCE INC 6350 NW 99TH AVE DORAL, FL 33178 | | | AP VENDOR | | | | $238.00 |
| ACCOUNT NO. 127500 AEROSPACE SERVICE INC 258 SW 33RD ST FORT LAUDERDALE, FL 33315 | | | AP VENDOR | | | | $2,550.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 4 of 82

Subtotal $243,435.87

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.      Case No.   13-13363
_____
                                    Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 126045 AEROTECH HOLDINGS INC PO BOX 519 EULESS, TX 76039-0519 | | | AP VENDOR | | | | $49,716.00 |
| ACCOUNT NO. 131000 AEROTRANS 37 LENINGRAD AVE MOSCOW RUSSIA | | | AP VENDOR | | | | $100,500.00 |
| ACCOUNT NO. 132120 AEROWEST MFG CORP 8835 NW 17TH ST HIALEAH GARDENS, FL 33018 | | | AP VENDOR | | | | $3,100.00 |
| ACCOUNT NO. 132160 AERSALE 121 ALHAMBRA PLAZA    SUITE 1110 CORAL GABLES, FL 33134 | | | AP VENDOR | | | | $48,839.88 |
| ACCOUNT NO. AERSALE, INC. C/O JOHN M. TORIELLO HOLLAND FT KNIGHT LLP 31 WEST 52ND STREET NEW YORK, NY 10019 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 132180 AFEDERAL EXTERMINATING LTD 6801 11TH AVE BROOKLYN, NY 11219 | | | AP VENDOR | | | | $5,620.00 |
| ACCOUNT NO. 134200 AIR CARGO TRANSFER INC PO BOX 300002 JAMAICA, NY 11430 | | | AP VENDOR | | | | $14,470.75 |
| ACCOUNT NO. 135000 AIR CHINA 230-59 INT AIRPORT CENT SUITE 282 JAMAICA, NY 11413 | | | AP VENDOR | | | | $49,257.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 5 of 82

                                                  Subtotal           $271,503.93

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 138000 <br> AIR GROUND SERVICES | | | AP VENDOR | | | | $51,971.49 |
| ACCOUNT NO. 139500 <br> AIR INDONESIA | | | AP VENDOR | | | | $4,680.00 |
| ACCOUNT NO. <br> AIR LINE PILOTS ASSOCIATION INTERNATIONAL, ETC. C/O  MICHAEL J. MORRIS BENNETT, HARTMAN, MORRIS & KAPLAN, LLP 210 SA. MORRISON STREET SUITE 500 PORTLAND, OR  97204 | | | LITIGATION | X | X | X | $1,489,419.53 |
| ACCOUNT NO. 139000 <br> AIR LIQUIDE AMERICA LP PO BOX 196670 ANCHORAGE, AK  99519-6670M7 | | | AP VENDOR | | | | $4,434.28 |
| ACCOUNT NO. 901400 <br> AIR PARTNER FUEL PLATINUM GATWICK RD CRAWLEY, WEST SUSSEX GREAT BRITAIN | | | AP VENDOR | | | | $194,540.15 |
| ACCOUNT NO. <br> AIR PARTNER PLC C/O  JOHN M. KREUTZER SMITH FREED & EBERHARD PC 111 SW FIFTH AVENUE, SUITE 4300 PORTLAND, OR  97204 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 140200 <br> AIR PARTS & SUPPLY COMPANY 12840 SW 84TH AVENUE RD APSCO MIAMI, FL  33156 | | | AP VENDOR | | | | $16,446.75 |
| ACCOUNT NO. 143900 <br> AIR TRENDS 5010 SW 106 AVE COOPER CITY, FL  33328 | | | AP VENDOR | | | | $48,753.07 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 6 of 82

Subtotal $1,810,245.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 148000 <br><br> AIRCARGOSPECIALISTS <br> 8031 BONNIE BRIAR LOOP <br> GAINESVILLE, VA 20155 | | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO. 148500 <br><br> AIRCASTLE ADVISOR LLC <br> 300 FIRST STAMFORD PLACE, 5TH FLOOR <br> STAMFORD, CT 06902 | | | AP VENDOR | | | | $12,395.16 |
| ACCOUNT NO. 150100 <br><br> AIRCRAFT ELECTRICAL COMPONENTS <br> 2482 PROGRESS DR <br> REDDING, CA 96001 | | | AP VENDOR | | | | $6,075.00 |
| ACCOUNT NO. 152800 <br><br> AIRLIANCE MATERIALS <br> 450 MEDINAH ROAD <br> ROSELLE, IL 30172 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. 153190 <br><br> AIRLINE CONTAINER LEASING LLC <br> 436 SACO LOWELL RD <br> EASLEY, SC 29640 | | | AP VENDOR | | | | $9,850.00 |
| ACCOUNT NO. 153250 <br><br> AIRLINE CONTAINER SERVICE INC <br> 10 WHEELOCK AVE <br> INWOOD, NY 11096 | | | AP VENDOR | | | | $10,431.56 |
| ACCOUNT NO. 154900 <br><br> AIRMARK COMPONENTS <br> 2701 SW 2ND AVE <br> FORT LAUDERDALE, FL 33315 | | | AP VENDOR | | | | $151,138.00 |
| ACCOUNT NO. 160300 <br><br> AIRPAC ENTERPRISES <br> 12979 ARROYO ST <br> SAN FERNANDO, CA 91340 | | | AP VENDOR | | | | $23,094.13 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 7 of 82

Subtotal     $223,983.85

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 160500 | | | | | | | |
| AIRPORT AUTHORITY HONG KONG HONG KONG INTL AIRPORT  1 SKYPLAZA ROAD LANTAU HONG KONG | | | AP VENDOR | | | | $108,677.12 |
| ACCOUNT NO. 162250 | | | | | | | |
| AIRPORT LOGISTICS GROUP PO BOX 66782        O'HARE INTERNATIONAL CHICAGO, IL  60666 | | | AP VENDOR | | | | $12,683.13 |
| ACCOUNT NO. 140350 | | | | | | | |
| AIR-PRO LLC PO BOX 930137 ATLANTA, GA  31193-0137M7 | | | AP VENDOR | | | | $25,410.50 |
| ACCOUNT NO. 163425 | | | | | | | |
| AIRSHOP SCHIPHOL AIRPORT OFFICE FLAMINGOWEG  19 1118 EE  SCHIPHOL THE NETHERLANDS | | | AP VENDOR | | | | $8,011.57 |
| ACCOUNT NO. 164300 | | | | | | | |
| AIRWAY CLEANERS, LLC 15 CLINTON AVE ROCKVILLE CENTRE, NY  11570 | | | AP VENDOR | | | | $9,917.42 |
| ACCOUNT NO. 164500 | | | | | | | |
| AIRWAYS CORP PO BOX 294 WELLINGTON  6140 NEW ZEALAND | | | AP VENDOR | | | | $5,198.67 |
| ACCOUNT NO. 165000 | | | | | | | |
| ALASKA AIRLINES INC PO BOX 749877 LOS ANGELES, CA  90074 | | | AP VENDOR | | | | $180.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 8 of 82

Subtotal     $170,078.41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. C19255 <br><br> ALASKA YELLOW DISPATCH <br> PO BOX 231110 <br> ANCHORAGE, AK  99523 | | | AP VENDOR | | | | $1,458.09 |
| ACCOUNT NO. 104500 <br><br> ALX CARGO CENTER IAH LLC <br> 106 E 6TH ST SUITE 550 <br> AUSTIN, TX  78701 | | | AP VENDOR | | | | $12,824.13 |
| ACCOUNT NO. 170510 <br><br> AMERICAN AEROSPACE CORP <br> 1310 SRATOGA ST <br> DELAND, FL  32724 | | | AP VENDOR | | | | $350.00 |
| ACCOUNT NO. 174800 <br><br> AMERICAN COMPOSITE, LLC <br> 9730 NW 114 WAY <br> MEDLEY, FL  33178 | | | AP VENDOR | | | | $47,887.00 |
| ACCOUNT NO. 175000 <br><br> AMERICAN COOLER SERVICE INC <br> SUITE 136          921 WEST MAYFIELD ROAD <br> ARLINGTON, TX  76015 | | | AP VENDOR | | | | $13,598.99 |
| ACCOUNT NO. 175150 <br><br> AMERICAN JET INDUSTRIES <br> 7959 ALABAMA AVE <br> CANOGA PARK, CA  91304 | | | AP VENDOR | | | | $4,860.00 |
| ACCOUNT NO. 177555 <br><br> AMETEK AMERON LLC <br> DEPT 5027 344 FLAIR DR <br> EL MONTE, CA  91731 | | | AP VENDOR | | | | $7,741.00 |
| ACCOUNT NO. <br><br> AMETEK AMERON LLC, ETC. <br> C/O  BRIAN M. SULLIVAN <br> 3518 S.W. CORBETT AVENUE <br> PORTLAND, OR  97239 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 9 of 82

Subtotal    $88,719.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 179714<br><br>AMETEK HSA, INC<br>LOCKBOX: 841 PO BOX 8500C/O<br>WACHOVIA BANK<br>PHILADELPHIA, PA  19178-8416 | | | AP VENDOR | | | | $136,783.86 |
| ACCOUNT NO.<br><br>AMETEK HSA, INC., ETC.<br>C/O  DAVID A. ANDERSON<br>SCHWABE, WILLIAMSON & WYATT, P.C.<br>PACWEST CENTER, 1211 SW 5TH AVE.,<br>SUITE 1900<br>PORTLAND, OR  97204 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 901600<br><br>ANCHORAGE FUELING AND SERVICE<br>810 N STREET          C/O BURR,PEASE,<br>KURTZ<br>ANCHORAGE, AK  99501 | | | AP VENDOR | | | | $61,589.58 |
| ACCOUNT NO.<br><br>ANCHORAGE FUELING AND SERVICE<br>COMPANY<br>C/O  MICHAEL W. SEVILLE<br>BURR. PEASE & KURTZ<br>910 II STREET, 504TE 900<br>ANCHORAGE, AK  9950I | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. P26408<br><br>ANDRELINO LUCIANO<br>KHABAROVSK<br>RUSSIA | | | AP VENDOR | | | | $955.83 |
| ACCOUNT NO. 205700<br><br>ANDREW H BENEDICT<br>337 NW VALLEY VIEW COURT<br>MCMINNVILLE, OR  97128 | | | AP VENDOR | | | | $1,341.35 |
| ACCOUNT NO. C19400<br><br>ANDY'S LOCKSMITH<br>1218 RIVER RD<br>OSCODA, MI  48750 | | | AP VENDOR | | | | $200.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 10 of 82

Subtotal                    $200,870.62

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 182170 <br><br> ANSETT AIRCRAFT SPARES & SERV <br> DEPT LA 23089 <br> PASADENA, CA 91185-3089 | | | AP VENDOR | | | | $29,319.79 |
| ACCOUNT NO. 105900 <br><br> AOG AVIATION SPARES <br> 114 KIRKLAND CIR SUITE B <br> OSWEGO, IL 60543 | | | AP VENDOR | | | | $2,050.00 |
| ACCOUNT NO. 106135 <br><br> AOG REACTION, INC <br> HANGER 11R, BLOCK 2   2290 W HICKS RD, UNIT 48 <br> FORT WORTH, TX 76179-5425 | | | AP VENDOR | | | | $31,710.00 |
| ACCOUNT NO. 106300 <br><br> APMS AVIATION LTD <br> OFFICE 1 ELMGATE <br> STEEPLE ASHTON BA146HP <br> UNITED KINGDOM | | | AP VENDOR | | | | $10,272.82 |
| ACCOUNT NO. 182750 <br><br> APPLIED AERODYNAMICS INC <br> 2265 VALLEY BRANCH LN <br> DALLAS, TX 75234 | | | AP VENDOR | | | | $15,750.00 |
| ACCOUNT NO. 183000 <br><br> ARABASCO <br> PO BOX 9094 <br> JEDDAH 21413 <br> SAUDI ARABIA | | | AP VENDOR | | | | $81,946.68 |
| ACCOUNT NO. 183200 <br><br> ARAMARK CUST #294310000 <br> PO BOX 28050    AUS NORTH LOCKBOX <br> NEW YORK, NY 10087-8050 | | | AP VENDOR | | | | $30,944.99 |
| ACCOUNT NO. 183199 <br><br> ARAMARK CUST #792451745 <br> PO BOX 905810    LOCKBOX <br> AUS ATLANTIC GROUP <br> CHARLOTTE, NC 28290-5810 | | | AP VENDOR | | | | $727.38 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 11 of 82

Subtotal     $202,721.66

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.      Case No.   13-13363
_____
                 Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 183360 <br><br> ARINC INCORPORATED <br> P.O. BOX 951273 <br> DALLAS, TX  75395-1273 | | | AP VENDOR | | | | $43,949.33 |
| ACCOUNT NO. 183770 <br><br> ARIZONA OFFICE TECHNOLOGIES <br> BLVD, SUITE 100      4320 E COTTON CENTER <br> PHOENIX, AZ  85040-8852 | | | AP VENDOR | | | | $1,137.35 |
| ACCOUNT NO. P31141 <br><br> ARNANI PAPA <br> 15024 126TH ST <br> SOUTH OZONE PARK, NY  11420 | | | AP VENDOR | | | | $331.75 |
| ACCOUNT NO. 184360 <br><br> ARROWHEAD DIRECT <br> PO BOX 856158 <br> LOUISVILLE, KY  40285-6158 | | | AP VENDOR | | | | $301.40 |
| ACCOUNT NO. 185200 <br><br> ASECNA <br> 32-38 AVENUE JEAN JAURES <br> BP3144 DAKAR <br> SENEGAL | | | AP VENDOR | | | | $6,450.37 |
| ACCOUNT NO. 106500 <br><br> ASIG LOS ANGELES | | | AP VENDOR | | | | $3,737.00 |
| ACCOUNT NO. 185500 <br><br> ASSOCIATED ENERGY GROUP LLC <br> PO BOX 5606 <br> STATELINE, NV  89449 | | | AP VENDOR | | | | $14,417.15 |
| ACCOUNT NO. <br><br> ASSOCIATED ENERGY GROUP, INC., ETC. <br> C/O  GREG A. PFISTER, P.C. <br> 520 S.W. 6TH AVENUE SUITE 1200 <br> PORTLAND, OR  97204-1510 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 12 of 82

Subtotal      $70,324.35

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ASSOCIATED ENERGY GROUP, LLC C/O  ROBERT J. KRUCKEMEYER 800 COMMERCE STREET HOUSTON, TX  77002 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 107200 | | | | | | | |
| AT&T PO BOX 105262 ATLANTA, GA  30348-5262M7 | | | AP VENDOR | | | | $834.34 |
| ACCOUNT NO. 107210 | | | | | | | |
| AT&T PO BOX 105262        ACCT 305526-33070010441 ATLANTA, GA  30348-5262M7 | | | AP VENDOR | | | | $366.35 |
| ACCOUNT NO. 107220 | | | | | | | |
| AT&T PO BOX 5025 CAROLSTREAM, IL  60197 | | | AP VENDOR | | | | $488.77 |
| ACCOUNT NO. 107400 | | | | | | | |
| ATI AVIATION 12401 TAFT AVE CLEVELAND, OH  44108 | | | AP VENDOR | | | | $39,967.00 |
| ACCOUNT NO. | | | | | | | |
| ATI AVIATION SERVICES LLC, ETC. C/O  JASON AYRES FARLEIGH WADA WITT 121 SW MORRISON STREET, SUITE 600 PORTLAND, OR  97204-3136 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 187000 | | | | | | | |
| ATLANTIC WELDING SUPPLY CORP 94 MARINE ST FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $4,663.51 |
| ACCOUNT NO. 187300 | | | | | | | |
| ATLAS AEROSPACE ACCESSORIES 7820 NW 56TH STREET MIAMI, FL  33166 | | | AP VENDOR | | | | $21,730.41 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 13 of 82

Subtotal     $68,050.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 187503 <br><br> ATLAS AIR INC <br> 2000 WESTCHESTER AVE <br> PURCHASE, NY  10577 | | | AP VENDOR | | | | $20,419.00 |
| ACCOUNT NO. 188875 <br><br> AUTORIDAD AERONAUTCA CIVIL <br> OFF#805 APDO-0816-03073 DIRECCION DE FINANZAS <br> DEPT DE CONTABILIDAD <br> PANAMA RP <br> PANAMA | | | AP VENDOR | | | | $8,093.66 |
| ACCOUNT NO. 189000 <br><br> AV-AIR INC <br> 33 S 56TH ST <br> CHANDLER, AZ  85226 | | | AP VENDOR | | | | $2,762.50 |
| ACCOUNT NO. 189477 <br><br> AVIALL SERVICES <br> PO BOX 842267 <br> DALLAS, TX  75284-2267 | | | AP VENDOR | | | | $2,029.89 |
| ACCOUNT NO. 189530 <br><br> AVIAPARTNER LIEGE SA <br> LIEGE AIRPORT CARGO NORDRUE SAINT EXUPERY 22 <br> GRACE-HOLLOGNE  B4460 <br> BELGIUM | | | AP VENDOR | | | | $9,352.66 |
| ACCOUNT NO. 189900 <br><br> AVIATION AVIONICS & INST. CORP <br> 210 HANSE AVE <br> FREEPORT, NY  11520 | | | AP VENDOR | | | | $33,002.51 |
| ACCOUNT NO. <br><br> AVIATION AVIONICS AND INSTRUMENTS INC. <br> C/O  STEPHEN H. F KELSTEIN <br> OFFICE & P.O. ADDRESS <br> 369 LEXINGTON AVENUE, 12TH FL. <br> NEW YORK, NY  10017 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 14 of 82

Subtotal    $75,660.22

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.     Case No. 13-13363
_____
                     Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 190800 <br><br> AVIATION INSTRUMENT & REPAIR 665 MOKENA DR #104   SPECIALISTS MIAMI SPRINGS, FL 33166 | | | AP VENDOR | | | | $3,268.00 |
| ACCOUNT NO. 191200 <br><br> AVIATION MANAGEMENT CONSULTING 3645 FOXBOROUGH LN ROCKFORD, IL 61114-7062 | | | AP VENDOR | | | | $6,500.00 |
| ACCOUNT NO. 193700 <br><br> AVIATION TECHNICAL SERVICE INC 15207 COLLECTIONS CTR DR CHICAGO, IL 60693 | | | AP VENDOR | | | | $480.00 |
| ACCOUNT NO. 195400 <br><br> AVIO-DIEPEN SUITE #500   561 AIRPORT SOUTH PKWY ATLANTA, GA 30349 | | | AP VENDOR | | | | $5,951.18 |
| ACCOUNT NO. 195860 <br><br> AVIONCARE LIMITED SOUTHEND-ON-SEA AVIATION WAY,SOUTHEND AP ESSEX SS2 6UN UNITED KINGDOM | | | AP VENDOR | | | | $1,926.15 |
| ACCOUNT NO. 196005 <br><br> BAE SYSTEMS CONTROLS INC PO BOX 2987 CAROL STREAM, IL 60132-2987 | | | AP VENDOR | | | | $11,733.00 |
| ACCOUNT NO. 197300 <br><br> BAGS GROUND SERVICES | | | AP VENDOR | | | | $7,068.20 |
| ACCOUNT NO. 197570 <br><br> BAHRAIN AIRPORT COMPANY PO BOX 24924 FINANCE DEPT-COLLECTIONS BAHRAIN AIRPORT COMPANY KINGDOM OF BAHRAIN | | | AP VENDOR | | | | $1,735.02 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 15 of 82

                                           Subtotal       $38,661.55

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.                    Case No.  13-13363
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 197640 <br><br> BALL CORPORATION <br> PO BOX 70203 <br> CHICAGO, IL  60673-0203 | | | AP VENDOR | | | | $29,036.00 |
| ACCOUNT NO. 201500 <br><br> BARRAN LIEBMAN LLP ATTORNEYS <br> 601 SW SECOND AVE #2300 <br> PORTLAND, OR  97204-3159M7 | | | AP VENDOR | | | | $15,626.97 |
| ACCOUNT NO. 208000 <br><br> BIBBY FINANCIAL SERVICES INC <br> PO BOX 4090 STN A <br> TORONTO, ON  M5W OE9 <br> CANADA | | | AP VENDOR | | | | $2,206.12 |
| ACCOUNT NO. 210000 <br><br> BOEING COMMERCIAL AIRLINES GRP <br> PO BOX 3707        ATTN: CASHIER M/S 6X-CF <br> SEATTLE, WA  98124-2207 | | | AP VENDOR | | | | $719,047.55 |
| ACCOUNT NO. 210050 <br><br> BOEING SHANGHAI AVIATION <br> PUDONG INTL AIRPORT    SERVICES CO LTD      118 FELAO RD <br> SHANGHAI <br> CHINA | | | AP VENDOR | | | | $6,407.04 |
| ACCOUNT NO. 214875 <br><br> BRIDGESTONE AIRCRAFT TIRE INC <br> 802 S AYERSVILLE RD <br> MAYODAN, NC  27027 | | | AP VENDOR | | | | $31,872.50 |
| ACCOUNT NO. 217950 <br><br> BROWARD AVIATION SERVICES, INC <br> 5445 NW 24TH ST UNIT 1 <br> MARGATE, FL  33063 | | | AP VENDOR | | | | $14,900.00 |
| ACCOUNT NO. P79791 <br><br> BRYNNE SOUKUP <br> PO BOX 50711 <br> SUMMERVILLE, SC  29485 | | | AP VENDOR | | | | $1,510.57 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 16 of 82

Subtotal          $820,606.75

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.      Case No.   13-13363
           Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 269870 CAMILLE DORAN 2006 LANDINGS BLVD GREENACRES, FL 33413 | | | AP VENDOR | | | | $3,425.00 |
| ACCOUNT NO. 231225 CAMTRONICS LLC 122 W BEECHCRAFT DR TULSA, OK 74132 | | | AP VENDOR | | | | $2,541.04 |
| ACCOUNT NO. 234800 CARGO SERVICES PO BOX 528044 MIAMI, FL 33152 | | | AP VENDOR | | | | $24,073.41 |
| ACCOUNT NO. S30750 CARGOWISE EDI INC 1515 EAST WOODFIELD RD SUITE 820 SCHAUMBURG, IL 60173 | | | AP VENDOR | | | | $3,794.00 |
| ACCOUNT NO. CARIDAD GARCIA C/O MEHR & ASSOCIATES 17310 RED HILL AVE, STE 200 IRVINE, CA 92614 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. C26600 CARMEL PRIVATE CAR & LIMO SERV 2642 BROADWAY NEW YORK, NY 10025 | | | AP VENDOR | | | | $889.00 |
| ACCOUNT NO. P64273 CARMELO KITAGAO-REYES 202 FREST SQUARE NISHI-GIFU FIFU-SHI GIFU-KEN KAGASHIMA 2-8-57 JAPAN | | | AP VENDOR | | | | $1,817.55 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 17 of 82

Subtotal      $36,540.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 535500<br><br>CARMELO KITAGAWA REYES<br>MINAMI 202-FREST SQUARE<br>GIGU-SHI GIFU-KEN<br>2-8-57-KAGASHIMA<br>JAPAN | | | AP VENDOR | | | | $2,320.00 |
| ACCOUNT NO. 229300<br><br>CAS USA, LLC<br>BLDG 261, N BOUNDARY 301<br>JAMAICA, NY 11430 | | | AP VENDOR | | | | $15,134.62 |
| ACCOUNT NO.<br><br>CASH FLOW MANAGEMENT, INC.<br>C/O MICHAEL J. KAVANAUGH<br>5530 SE CENTER ST<br>PORTLAND, OR 97206 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 240860<br><br>CATHAY PACIFIC AIRWAYS LTD<br>HONG KONG INT'L AIRPORT ACCOUNTS DEPT<br>CATHAY PACIFIC BUILDING<br>HONG KONG | | | AP VENDOR | | | | $22,922.00 |
| ACCOUNT NO. 240970<br><br>CAVOK GROUP INC<br>720 WHITLEY ROAD<br>KELLER, TX 76248 | | | AP VENDOR | | | | $98,408.70 |
| ACCOUNT NO. 229600<br><br>CC GLOBAL<br>917 WEST HYDE PARK BLVD<br>INGLEWOOD, CA 90302 | | | AP VENDOR | | | | $8,776.95 |
| ACCOUNT NO. 190425<br><br>CENTRAL IMAGING AND PRINTING<br>2835 AIRWAYS BLVD    STE 207B<br>MEMPHIS, TN 38132-1106 | | | AP VENDOR | | | | $12,583.80 |

Subtotal       $160,146.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 520802 CENTURYLINK PO BOX 290408 PHOENIX, AZ  85038-9040 | | | AP VENDOR | | | | $1,225.03 |
| ACCOUNT NO. 243250 CEVA LOGISTICS MAIL CDE 5003-POB 660367 DALLAS, TX  75266-0367M7 | | | AP VENDOR | | | | $8,500.00 |
| ACCOUNT NO. P31595 CHAN (WILSON) WA SANG LOWER WONG TAI SIN ESTAT1918/LUNG YUE HOUSE KAWLOON HONG KONG | | | AP VENDOR | | | | $620.00 |
| ACCOUNT NO. 256575 CHARLES CUNNINGHAM 116 EAST SHELRAKE CIRLE DOVER, DE  19904 | | | AP VENDOR | | | | $1,824.00 |
| ACCOUNT NO. 243321 CHARLESTON CO AVIATION AUTH 5500 INTERNATIONAL BLVD CHARLESTON INT'L AIRPORT CHARLESTON, SC  29418-6911 | | | AP VENDOR | | | | $490.00 |
| ACCOUNT NO. P94528 CHARLIE ANHUT 4820 12TH ST MINNEAPOLIS, MN  55417 | | | AP VENDOR | | | | $1,802.43 |
| ACCOUNT NO. P61510 CHARLIE CUNNINGHAM 139 MEETINGHOUSE LN DOVER, DE  19904 | | | AP VENDOR | | | | $3,629.42 |
| ACCOUNT NO. 404200 CHAU MAN | | | AP VENDOR | | | | $2,862.32 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 19 of 82

Subtotal      $20,953.20

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.     Case No.   13-13363
_____
Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 909000<br><br>CHEMOIL<br>200 EAST LAS OLAS BLVD.<br>SUITE # 2050<br>FT. LAUDERDALE, FL  33301 | | | AP VENDOR | | | | $1,430,051.57 |
| ACCOUNT NO. 612160<br><br>CHEP AEROSPACE SOLUTIONS<br>STEINACKERSTRASSE 2<br>FINANCE & CONTROLLING<br>CH-8302 KLOTEN<br>SWITZERLAND | | | AP VENDOR | | | | $40,384.17 |
| ACCOUNT NO.<br><br>CHEP AEROSPACE SOLUTIONS<br>(SWITZERLAND) AG, ETC.<br>C/O  DONALD R. SLAYTON<br>142 W. 8' AVENUE<br>EUGENE, OR  97401 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 243348<br><br>CHICAGO AIRCRAFT INC<br>3216 SOUTH NORDIC RD<br>ARLINGTON HEIGHTS, IL  60005 | | | AP VENDOR | | | | $66,765.35 |
| ACCOUNT NO. 552250<br><br>CHINA CARGO AIRLINES LTD<br>HONGBAOSHI RD 20F TOWER B<br>DAWNING CTR NO 500<br>SHANGHAI  20110-3<br>CHINA | | | AP VENDOR | | | | $25,868.87 |
| ACCOUNT NO. 244691<br><br>CHINA EASTERN AIRLINES CO LTD<br>P.R. OF CHINA          PUDONG AIRPORT<br>101 JIDI ROAD<br>SHANGHAI  21720-7<br>CHINA | | | AP VENDOR | | | | $277,935.29 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 20 of 82

Subtotal     $1,841,005.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHRISTOPHER  TORTORELLI AND JENS SCHULZ, ETC. <br> C/O  DAVID WADE <br> GARTLAND, NELSON, MCCLEERY FT WADE P.C. <br> 44 CLUB ROAD, SUITE 200, P.O. BOX 11230 <br> EUGENE, OR  97440-3430 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. P63600 <br><br> CHRISTOPHER RYAN <br> 901 WEST LANE <br> MILFORD, DE  19963 | | | AP VENDOR | | | | $136.45 |
| ACCOUNT NO. 244780 <br><br> CINTAS CORPORATION LOC 780 <br> PO BOX 630803 <br> CINCINNATI, OH  45263-0803 | | | AP VENDOR | | | | $3,027.78 |
| ACCOUNT NO. 244790 <br><br> CINTAS FAS LOCKBOX 636525 <br> PO BOX 636525 <br> CINCINNATI, OH  45263-6525 | | | AP VENDOR | | | | $1,216.81 |
| ACCOUNT NO. 246000 <br><br> CITY WASTE SERVICES OF NY, INC <br> 167-33 PORTER RD <br> JAMAICA, NY  11434 | | | AP VENDOR | | | | $15,824.23 |
| ACCOUNT NO. P07080 <br><br> CLIFF HALE <br> PO BOX 92183 <br> SOUTHLAKE, TX  76092 | | | AP VENDOR | | | | $883.88 |
| ACCOUNT NO. <br><br> CODY, BARDEN, DANIELS & PALO, INC., ETC. <br> C/O  ANTHONY A. BUCCINO, P.C. <br> 5300 MEADOWS ROAD, SUITE 200 <br> LAKE OSWEGO, OR  97035 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 21 of 82

Subtotal          $21,089.15

In re:  EVERGREEN INTERNATIONAL AIRLINES, INC.                                   Case No.    13-13363
_____                              _____
                          Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 910000 COLT INTERNATIONAL 300 FLINT RIDGE ROAD WEBSTER, TX  77598 | | | AP VENDOR | | | | $460,368.66 |
| ACCOUNT NO. COLT INTERNATIONAL, LLC C/O  MICHAEL E. KNAPP MICHAEL E. KNAPP, P.C. 2355 STATE STREET SALEM, OR  97301 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. COLT INTERNATIONAL, LLC C/O  RONALD P. SLATES RONALD P. SLATES, A PROFESSIONAL CORPORATION 523 WEST SIXTH STREET, SUITE 502 LOS ANGELES, CA  90014 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. COLT INTERNATIONAL, LLC C/O  WILLIAM W. RUCKER, ESQ. 3355 WEST ALABAMA STREET HOUSTON, TX  77098 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. COLUMBIA PROPERTIES ANCHORAGE, L.P., ETC. C/O  JONATHAN C. SMALE FIELD JERGER LLP 621 SW MORRISON ST #1225 PORTLAND, OR  97205 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 248201 COLUMBUS REGIONAL AIRPORT AUTH L-3459 COLUMBUS, OH  43260 | | | AP VENDOR | | | | $11,403.90 |
| ACCOUNT NO. 248275 COMCAST CABLE PO BOX 3005 SOUTHEASTERN, PA  19398-3005 | | | AP VENDOR | | | | $193.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 22 of 82

Subtotal     $471,966.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 248590 CONNEXUS AIR 25/88 TYLERS ROAD BARGO, NEW SOUTH WALES AUSTRALIA | | | AP VENDOR | | | | $187,677.21 |
| ACCOUNT NO. 248645 CONSOLIDATED AIRCRAFT SUPPLY 55 RAYNOR AVE RONKONKOMA, NY  11779 | | | AP VENDOR | | | | $140.00 |
| ACCOUNT NO. 248670 CONSOLIDATED DEICING SERVICES 175 AMMON DR MANCHESTER, NH  03103 | | | AP VENDOR | | | | $11,558.75 |
| ACCOUNT NO. 248700 CONSOLIDATED INSTRUMENT CO INC 510 INDUSTRIAL AVE     TETERBORO AIRPORT TETERBORO, NJ  07608-1014 | | | AP VENDOR | | | | $1,085.00 |
| ACCOUNT NO. S308650 COPPERSMITH IN 6135 NE 80TH AVE STE A4 PORTLAND, OR  97218 | | | AP VENDOR | | | | $7,884.66 |
| ACCOUNT NO. 254962 CORP. LOSS PREVENTION CENTER 2635 PETTIT AVENUE BELLMORE, NY  11710 | | | AP VENDOR | | | | $116,561.88 |
| ACCOUNT NO. 324950 CRAIG HAYES SHUI HAU VILLAGE FLAT #7 2ND FLOOR LANTAU HONG KONG | | | AP VENDOR | | | | $5,633.10 |

Subtotal  $330,540.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. P14261 <br><br> CRAIG SIMS <br> 12650 W TRAILDUST RD <br> TUCSON, AZ  85743 | | | AP VENDOR | | | | $637.75 |
| ACCOUNT NO. 255475 <br><br> CRANE WORLDWIDE LOGISTICS <br> BLDG D SUITE 2100      18800 8TH AVE SOUTH <br> SEATAC, WA  98148 | | | AP VENDOR | | | | $18,666.95 |
| ACCOUNT NO. 255550 <br><br> CROWE & DUNLEVY <br> 20 N BROADWAY SUITE 1800 <br> OKLAHOMA CITY, OK  73102-8273M7 | | | AP VENDOR | | | | $3,770.93 |
| ACCOUNT NO. 256000 <br><br> CULLIGAN SANTA CLARA, CA <br> 1785 RUSSELL AVE <br> SANTA CLARA, CA  95054-2032 | | | AP VENDOR | | | | $159.80 |
| ACCOUNT NO. 256400 <br><br> CUMBERLAND AIR TRANSPORT, LLC <br> 4825 N SCOTT ST STE 110 <br> SCHILLER PARK, IL  60176 | | | AP VENDOR | | | | $11,302.53 |
| ACCOUNT NO. S30990 <br><br> CYBERLINK USA INC <br> PO BOX 415000-0739 <br> NASHVILLE, TN  37241-0739 | | | AP VENDOR | | | | $1,096.00 |
| ACCOUNT NO. P95462 <br><br> DALE FOWLER <br> 4327 S MARTIN ST <br> SPOKANE, WA  99203 | | | AP VENDOR | | | | $692.50 |
| ACCOUNT NO. 259690 <br><br> DAMMELL LAW PLLC <br> 1200 FIFTH AVE STE 1920 <br> SEATTLE, WA  98101 | | | AP VENDOR | | | | $2,490.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 24 of 82

Subtotal        $38,816.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 259700<br><br>DANBEE AEROSPACE INC<br>200 N RALEIGH ST<br>GREENSBORO, NC  27401 | | | AP VENDOR | | | | $2,187.40 |
| ACCOUNT NO. P13636<br><br>DANIEL VANDEPOL<br>3790 W RAINTREE DR<br>TUCSON, AZ  85741 | | | AP VENDOR | | | | $819.37 |
| ACCOUNT NO. 260225<br><br>DAUGHERTY, FOWLER & PEREGRIN<br>204 N ROBINSON #900<br>OKLAHOMA CITY, OK  73102-6800M7 | | | AP VENDOR | | | | $2,976.30 |
| ACCOUNT NO.<br><br>DAVID CAIN<br>C/O  DIANA MARTINEZ<br>LABOR COMMISSIONER, STATE OF CALIFORNIA<br>770 E. SHAW AVENUE, SUITE 222,<br>FRESNO, CA  93710 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. P70899<br><br>DAVID HAULBROOK<br>169 COLUMBIA HEIGHTS 800<br>BROOKLYN, NY  11201 | | | AP VENDOR | | | | $123.89 |
| ACCOUNT NO. 380507<br><br>DAVID KENNAMER<br>320 NW 10 ST<br>MCMINNVILLE, OR  97128 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO. P31994<br><br>DAVID PALMQUIST<br>14421 SE 198TH CT<br>RENTON, WA  98058 | | | AP VENDOR | | | | $489.25 |
| ACCOUNT NO. 260680<br><br>DAVIS WRIGHT TREMAINE LLP<br>1300 SW FIFTH AVE<br>PORTLAND, OR  97201 | | | AP VENDOR | | | | $67,961.18 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 25 of 82

Subtotal          $74,957.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 260700 <br><br> DAYSPRING WATER, LLC <br> 5620 LANDING NECK RD <br> TRAPPE, MD  21673-1649M7 | | | AP VENDOR | | | | $219.39 |
| ACCOUNT NO. F10200 <br><br> DELAWARE E-Z PASS VIOLATIONS <br> 26 OLD RUDNICK LN CENTER <br> DOVER, DE  19901 | | | AP VENDOR | | | | $153.00 |
| ACCOUNT NO. 265416 <br><br> DELTA <br> PO BOX 101153 <br> ATLANTA, GA  30392-1153 | | | AP VENDOR | | | | $496,904.32 |
| ACCOUNT NO. 265420 <br><br> DELTA ENGINEERING <br> NEW CASTLE CNTY AIRPORT 13 DRBA WAY <br> NEW CASTLE, DE  19720 | | | AP VENDOR | | | | $23,496.66 |
| ACCOUNT NO. P52660 <br><br> DENNIS GREGORY <br> 1920 PRIMROSE ST <br> PEKIN, IL  61544 | | | AP VENDOR | | | | $107.85 |
| ACCOUNT NO. 266500 <br><br> DENVER INTL AIRPORT <br> PO BOX 492065          REVENUE ACCOUNTING <br> DENVER, CO  80249-2065 | | | AP VENDOR | | | | $14,694.30 |
| ACCOUNT NO. 267500 <br><br> DEPENDABLE HYDRAULIC <br> 2110 FOXON RD <br> NORTH BRANFORD, CT  6471 | | | AP VENDOR | | | | $1,984.06 |
| ACCOUNT NO. 921000 <br><br> DFAS-CO/FPS/F <br> PO BOX 182204          COLUMBUS CENTER <br> ATTN DFAS-ADPSD/CA FUELS <br> COLUMBUS, OH  43218-2204 | | | AP VENDOR | | | | $2,638,881.69 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 26 of 82

Subtotal   $3,176,441.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 258500  DHL EXPRESS USA INC 1200 S PINE ISLAND RD   SUITE 6000 PLANTATION, FL  33324 | | | AP VENDOR | | | | $22,498.91 |
| ACCOUNT NO. 268855  DIVERSIFIED PRINTERS INK LLC 6770 NW CENTURY BLVD HILLSBORO, OR  97124 | | | AP VENDOR | | | | $20,731.84 |
| ACCOUNT NO. 269880  DOVER DIVERSIFIED DBA AIRTOMIC 13037 COLLECTIONS CTR DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $16,144.80 |
| ACCOUNT NO.  DOVER ENGINEERED SYSTEMS INC, ETC. C/O  GURSTEL CHARGO PA 9320 EAST RAINTREE DRIVE SCOTTSDALE, AZ  85260 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 920950  DSSN 3801 DY-CRAF PO BOX 269339        DISBURSING OP DIRETORATEATT: 3801 LIMESONE FLD INDIANAPOLIS, IN  46226-9339 | | | AP VENDOR | | | | $22,201.81 |
| ACCOUNT NO. 277670  EASTERN LIFT TRUCK CO INC PO BOX 307 MAPLE SHADE, NJ  8052 | | | AP VENDOR | | | | $1,505.70 |
| ACCOUNT NO. 278500  EDMONTON REGIONAL AIRPORT AUTH EDMONTON INTL AIRPORT PO BOX 9860 EDMONTON, AB  T5J 2T2 CANADA | | | AP VENDOR | | | | $7,472.77 |
| ACCOUNT NO. 456700  EDWARD OPPLER 11804 BECKET STREET POTOMAC, MD  20854 | | | AP VENDOR | | | | $18,245.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 27 of 82

Subtotal                 $108,800.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. P95711 <br><br> EDWIN BRISCOE <br> 7208 PARK AVE <br> KANSAS CITY, MO  64132 | | | AP VENDOR | | | | $441.18 |
| ACCOUNT NO. 273800 <br><br> E-FREIGHT INTERNATIONAL LLC <br> PO BOX 36667 <br> DUBAI <br> UAE | | | AP VENDOR | | | | $6,657.24 |
| ACCOUNT NO. 274200 <br><br> EMC AEROSPACE INC <br> 570 NE 185TH ST <br> NORTH MIAMI BEACH, FL  33179 | | | AP VENDOR | | | | $430.90 |
| ACCOUNT NO. 283125 <br><br> ENCOMPASSAIR LTD <br> KUWAIT INT'L AIRPORT <br> KUWAIT CITY <br> KUWAIT | | | AP VENDOR | | | | $724,578.69 |
| ACCOUNT NO. P62815 <br><br> ENRIQUE MEDINA MORETA <br> MARCONI #7 BAJO DERECHA <br> ROTA  11520 <br> SPAIN | | | AP VENDOR | | | | $10,243.24 |
| ACCOUNT NO. 274400 <br><br> ETS AVIATION LTD <br> 1ST FLOOR SUITE 4 <br> 123 MAIN STREET <br> GIBRALTER | | | AP VENDOR | | | | $18,330.00 |
| ACCOUNT NO. 284000 <br><br> EUROCONTROL <br> RUE DE LA LOI 72 - B- <br> 1040 BRUXELLES <br> BELGIUM | | | AP VENDOR | | | | $289,702.11 |

Subtotal     $1,050,383.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 284150<br><br>EUROCONTROL - UKRAINE<br>RUE DE LA FUSEE 96<br>BRUSSELS  B-113-0<br>BELGIUM | | | AP VENDOR | | | | $727.56 |
| ACCOUNT NO. 284129<br><br>EUROCONTROL EGYPT<br>RUE DE LA FUSEE 96<br>B-1130 BRUXELLES<br>BELGIUM | | | AP VENDOR | | | | $2,198.07 |
| ACCOUNT NO. 284100<br><br>EUROCONTROL ITALIE<br>RUE DE LA FUSEE 96<br>BRUSSELS  B-113-0<br>BELGIUM | | | AP VENDOR | | | | $36.73 |
| ACCOUNT NO. 284135<br><br>EUROCONTROL MOROCCO<br>RUE DE LA FUSSEE 96<br>BRUXELLES  B-113-0<br>BELGIUM | | | AP VENDOR | | | | $68.02 |
| ACCOUNT NO. 284001<br><br>EUROCONTROL-IRELAND<br>RUE DE LA FUSEE 96 B1130<br>BRUXELLES<br>BELGIUM | | | AP VENDOR | | | | $1,958.59 |
| ACCOUNT NO. 285900<br><br>EVERGREEN AVIATION & SPACE MUS<br>KING SMITH WAY     500 NE CAPTAIN MICHAEL<br>MCMINNVILLE, OR  97128 | | | AP VENDOR | | | | $488.00 |
| ACCOUNT NO.<br><br>EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR  97128 | | | INTERCOMPANY PAYABLE | | | | $25,070,976.21 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 29 of 82

Subtotal     $25,076,453.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> EVERGREEN INTERNATIONAL AVIATION, INC. <br> 3850 THREE MILE LANE <br> MCMINNVILLE, OR  97128 | | | INTERCOMPANY PAYABLE | | | | $163,297,131.23 |
| ACCOUNT NO. <br> EVERGREEN TRADE INC. <br> 3850 THREE MILE LANE <br> MCMINNVILLE, OR  97128 | | | INTERCOMPANY PAYABLE | | | | $24,720,719.65 |
| ACCOUNT NO. 286750 <br> EXPRESS EMPLOYMENT  PROFESSIONALS <br> PO BOX 4427 <br> PORTLAND, OR  97208 | | | AP VENDOR | | | | $278.40 |
| ACCOUNT NO. 287812 <br> F&E AIRCRAFT MS IAH <br> PO BOX 660707 <br> MIAMI SPRINGS, FL  33266 | | | AP VENDOR | | | | $13,815.35 |
| ACCOUNT NO. FAA <br> FAA - US GOVERNMENT <br> PO BOX 25082 <br> OKLAHOMA CITY, OK  73125 | | | | | | | $187,024.00 |
| ACCOUNT NO. 169575 <br> FABIAN ALVAREZ <br> 5578 W RED RACER DR <br> TUCSON, AZ  85742 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO. 292000 <br> FEDERAL EXPRESS CORPORATION <br> PO BOX 7221      ATTN: ACCTS RECEIVABLE <br> PASADENA, CA  91109-7321 | | | AP VENDOR | | | | $63,123.13 |
| ACCOUNT NO. 292002 <br> FEDERAL EXPRESS CORPORATION <br> PO BOX 7221      ATTN:ACCTS RECEIVABLE <br> PASADENA, CA  91109-7321 | | | AP VENDOR | | | | $31,519.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 30 of 82

Subtotal     $188,316,610.82

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 292025 **FEDEX FREIGHT** DEPT LA PO BOX 21415 PASADENA, CA  91185-1415 | | | AP VENDOR | | | | $10,131.26 |
| ACCOUNT NO. 292010 **FEDEX SPECIAL PAYMENTS** PO BOX 94515 PALANTINE, IL  60894-4515 | | | AP VENDOR | | | | $27,885.68 |
| ACCOUNT NO. P64850 **FERNANDO ZACARIAS** 15372 SW 40 COURT MIRAMAR, FL  33027 | | | AP VENDOR | | | | $1,172.86 |
| ACCOUNT NO. 293750 **FINNAIR TECHNICAL SERVICES** P P BOX 15 FINNAIR  1053 FINLAND | | | AP VENDOR | | | | $2,500.32 |
| ACCOUNT NO. 293900 **FIRST AID PLUS** PO BOX 671 SHERWOOD, OR  97140 | | | AP VENDOR | | | | $30.25 |
| ACCOUNT NO. 297950 **FLIGHT DATA SERVICES** 2710 EAST OLD TOWER ROAD PHOENIX, AZ  85034 | | | AP VENDOR | | | | $30,526.00 |
| ACCOUNT NO. **FLINT HILLS RESOURCES, LP** C/O  JOSEPH W. SHEEHAN LAW OFFICES OF JOSEPH W. SHEEHAN P.O. BOX 70906 FAIRBANKS, AK  99707 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 297000 **FLITE COMPONENTS LLC** 1235 PROFIT DR DALLAS, TX  75247 | | | AP VENDOR | | | | $43,650.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 31 of 82

| | Subtotal | $115,896.37 |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 300765<br><br>FLUGHAFEN STUTTGART<br>PO BOX 230461<br>FLUGHAFENSTRABE 43<br>STUTTGART  70629<br>GERMANY | | | AP VENDOR | | | | $1,438.57 |
| ACCOUNT NO. 301200<br><br>FORD & HARRISON LLP<br>1275 PEACHTREE ST #600<br>ATLANTA, GA  30309 | | | AP VENDOR | | | | $22,083.12 |
| ACCOUNT NO. 302200<br><br>FREMOUW ENVIRONMENTAL SVCS INC<br>6940 TREMONT RD<br>DIXON, CA  95620 | | | AP VENDOR | | | | $844.54 |
| ACCOUNT NO. 302240<br><br>FRISCHMUTH ENTERPRISES LLC<br>14770 NW WILD HAVEN LN<br>MCMINNVILLE, OR  97128 | | | AP VENDOR | | | | $47,487.88 |
| ACCOUNT NO. 302590<br><br>FUJAIRAH INTL AIRPORT<br>DEPARTMENT OF CIVIL AVIA<br>FUJAIRAH<br>UAE | | | AP VENDOR | | | | $4,525.82 |
| ACCOUNT NO. 302592<br><br>FUJITEC NEW YORK<br>215 ENTIN ROAD<br>CLIFTON, NJ  7014 | | | AP VENDOR | | | | $7,813.93 |
| ACCOUNT NO. 304710<br><br>G & S A/C PARTS & A/L SUPPORT<br>8190 NW 31ST ST<br>MIAMI, FL  33122 | | | AP VENDOR | | | | $11,959.50 |
| ACCOUNT NO. 302660<br><br>GA TELESIS | | | AP VENDOR | | | | $3,590.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 32 of 82

Subtotal | $99,743.36

In re:  EVERGREEN INTERNATIONAL AIRLINES, INC.                     Case No.   13-13363
_____                    _____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 306470 <br><br> GATE GOURMET INC <br> PO BOX 122263        DEPT 2263 <br> DALLAS, TX  75312-2263 | | | AP VENDOR | | | | $3,174.70 |
| ACCOUNT NO. 306488 <br><br> GATE GOURMET SHANGHAI <br> 100 LING HANG RD <br> PUDONG NEW AREA <br> SHANGAHI PUDONG <br> CHINA | | | AP VENDOR | | | | $8,214.76 |
| ACCOUNT NO. 302685 <br><br> GE INSPECTION TECHNOLOGY <br> 14348 COLLECTION CTR DR <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $7,650.00 |
| ACCOUNT NO. 302670 <br><br> GECAS <br> PO BOX 402726 <br> ATLANTA, GA  30384-2726 | | | AP VENDOR | | | | $4,419.02 |
| ACCOUNT NO. P62440 <br><br> GEERT YDE <br> BOSSTRAAT 22 <br> DE PINTE  9840 <br> BELGIUM | | | AP VENDOR | | | | $715.80 |
| ACCOUNT NO. 309965 <br><br> GENERAL AUTHORITY OF CIVIL <br> PO BOX 6326 <br> AVIATION - FINANCE DEPT <br> JEDDAH  21442 <br> SAUDI ARABIA | | | AP VENDOR | | | | $9,875.25 |
| ACCOUNT NO. 309980 <br><br> GENERAL CIVIL AVIATION AUTH <br> PO BOX 6558 <br> ABU DHABI <br> UAE | | | AP VENDOR | | | | $550.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 33 of 82

                                                            Subtotal         $34,599.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION, ETC., ET AL.<br>C/O  JOSEPH M. VANLEUVEN<br>DAVIS WRIGHT TREMAINE LLP<br>1300 SW FIFTH AVENUE, SUITE 2400<br>PORTLAND, OR  97201 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 309800<br><br>GENESIS AVIATION<br>PO BOX 19002<br>GREENSBORO, NC  27419 | | | AP VENDOR | | | | $101,110.57 |
| ACCOUNT NO. P96510<br><br>GEORGE KESSANIS<br>10 OAKWOOD DRIVE<br>WAYNE, NJ  7470 | | | AP VENDOR | | | | $53.00 |
| ACCOUNT NO. 412500<br><br>GEORGE MEAD<br>1754 WILLAMETTE FALLS DR<br>WEST LINN, OR  97068 | | | AP VENDOR | | | | $10,000.00 |
| ACCOUNT NO. 309990<br><br>GERISH GMBH<br>KONSTANTINSTRABE 2-16<br>MONCHENGLADBACH  D4123-8<br>GERMANY | | | AP VENDOR | | | | $1,791.86 |
| ACCOUNT NO. 309939<br><br>GESFA S.R.L.<br>VIA DALMAZIA, 161<br>GROTTAGLIE  7021 BARI<br>ITALY | | | AP VENDOR | | | | $38,522.18 |
| ACCOUNT NO. 310000<br><br>GHANA CIVIL AVIATION AUTHORITY<br>PRIVATE BAG X15<br>KEMPTON PARK 1620<br>GAUTENG<br>SOUTH AFRICA | | | AP VENDOR | | | | $574.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 34 of 82

Subtotal          $152,052.11

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 187900 GHASSON OMAR ATTAR PO BOX 18600 MEDINA RD SKAB CTR 2NDFL JEDDAH  21425 SAUDI ARABIA | | | AP VENDOR | | | | $49,333.33 |
| ACCOUNT NO. 304750 GHS AVIATION GROUP LLC 1676 INTERNATIONAL DR MCLEAN, VA  22102 | | | AP VENDOR | | | | $1,345.53 |
| ACCOUNT NO. P14408 GILBERT SANGCO 4523 CRIMSON CLOVER DR FAIRFIELD, CA  94534 | | | AP VENDOR | | | | $2,106.17 |
| ACCOUNT NO. 310370 GLASGOW PRESTWICK PRESTWICK AYRSHIRE INTERNATIONAL AIRPORT KA9 2PL SCOTLAND | | | AP VENDOR | | | | $4,052.73 |
| ACCOUNT NO. 310390 GLOBAL AIRTECH 16539 SATICOY ST CAN NUYS, GA  91406 | | | AP VENDOR | | | | $190.89 |
| ACCOUNT NO. S32060 GLOBAL LOGISTICS & FORWARDING UNIT 110/111 BUSINESS CENTER PARMENT PARMENTIERPLEIN 13 3088GN ROTTERDAM THE NETHERLANDS | | | AP VENDOR | | | | $26,161.81 |
| ACCOUNT NO. 310675 GLOBAL PARTS SUPPORT, INC 2799 SW 32ND AVE HOLLYWOOD, FL  33023 | | | AP VENDOR | | | | $20,170.76 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 35 of 82

Subtotal     $103,361.22

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 311150 GODDARD CATERING GRP BOGOTA NO. 113-31 AVENIDA CALLE 26 BOGOTA COLOMBIA | | | AP VENDOR | | | | $1,388.15 |
| ACCOUNT NO. 311500 GOODRICH INTERIORS | | | AP VENDOR | | | | $1,131.13 |
| ACCOUNT NO. 247025 GOVERNMENT OF HONG KONG 10/F COMMERCIAL BUILDING, 2 CHUN WAN ROAD CHEK LAP KOK HONG KONG | | | AP VENDOR | | | | $211.72 |
| ACCOUNT NO. 311527 GOZEN AIR SERVICES HALKALI CAD AVCILAR SOK NO 56 56 FLORYA ISTANBUL 34153 TURKEY | | | AP VENDOR | | | | $3,938.00 |
| ACCOUNT NO. 311700 GRAND SLAM TRUCKING | | | AP VENDOR | | | | $3,822.00 |
| ACCOUNT NO. GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P. O. BOX 13430 ARLINGTON, TX 76094-0430 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 314000 GREATER ORLANDO AVIATION AUTH PO BOX 864634 ORLANDO, FL 32886-4634 | | | AP VENDOR | | | | $6,100.54 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 36 of 82

Subtotal      $16,591.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 314350 GREATER ROCKFORD AIRPORT AUTH 60 AIRPORT DRIVE ROCKFORD, IL  61109 | | | AP VENDOR | | | | $1,411.60 |
| ACCOUNT NO. 315000 GREENPATCH 3850 THREE MILE LN     DELFORD M SMITH MCMINNVILLE, OR  97128 | | | AP VENDOR | | | | $158,298.18 |
| ACCOUNT NO. P61686 GU MING CONNAUGHT ROAD WEST, 18 FLOOR FUI NAM BLDG.,48-51 HONG KONG | | | AP VENDOR | | | | $1,148.67 |
| ACCOUNT NO. 318400 GULFSTREAM AEROSPACE CORP PO BOX 730349 DALLAS, TX  75373-0349 | | | AP VENDOR | | | | $9,300.00 |
| ACCOUNT NO. 319000 GUYANA CIVIL AVIATION AUTHORIT FAIRLIE HOUSE 96 DUKE ST KINGSTON GEORGTOWN | | | AP VENDOR | | | | $670.00 |
| ACCOUNT NO. 320100 H6PLUS LLC 21287 SW MAKAH CT TUALATIN, OR  97062 | | | AP VENDOR | | | | $3,512.50 |
| ACCOUNT NO. 342600 HACTL-HONG KONG AIR CARGO HONG KONG INT'L AIRPORT TERMINALS LIMITED 6/F CARGO TERMINAL 2 KOWLOON HONG KONG | | | AP VENDOR | | | | $290,456.53 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 37 of 82

Subtotal          $464,797.48

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 321500 HADID INTL SERVICES FZE DAFZA, WEST WING3 PO BOX 54508 DUBAI, UAE | | | AP VENDOR | | | | $6,943.10 |
| ACCOUNT NO. 320901 HAECO TSEUNG KWAN O 80 CHUN CHOI ST TSEUNG KWAN O IND ESTATE NEW TERRITORIES HONG KONG | | | AP VENDOR | | | | $13,193.89 |
| ACCOUNT NO. 321725 HAMILTON SUNDSTRAND BOX 360951 PITTSBURGH, PA 15251 | | | AP VENDOR | | | | $8,976.00 |
| ACCOUNT NO. 427120 HAROLD MISTLER CHB 17511 148TH RD SUITE 207 JAMAICA, NY 11413 | | | AP VENDOR | | | | $615.00 |
| ACCOUNT NO. 324600 HARTER AEROSPACE 401 W GEMINI DRIVE TEMPE, AZ 85283 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO. 324700 HARTFORD AVIATION GROUP INC ONE GOLD STREET HARTFORD, CT 6103 | | | AP VENDOR | | | | $365,253.62 |
| ACCOUNT NO. HAWK AVIATION LA, LLC, ETC. C/O JAN. MICHAEL MORRIS, ESQ: 700 SOUTH FEDERAL HIGHWAY SUITE 206 BOCA RATON, FL 33432-6128 | | | LITIGATION | X | X | X | UNKNOWN |

Subtotal     $395,731.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 324900 <br><br> HAWK AVIATION LA-LLC <br> 975 SHOTGUN ROAD <br> SUNRISE, FL  33326 | | | AP VENDOR | | | | $32,099.52 |
| ACCOUNT NO. <br><br> HELLMANN WORLDWIDE LOGISTICS, INC AND HELLMANN WORLDWIDE LOGISTICS (CHINA) LTD. <br> C/O  ANDREW SPECTOR <br> SPECTOR RUBIN , P.A. <br> 3250 MARY STREET, SUITE 304 <br> MIAMI, FL  33133 | | | LITIGATION | X | X | X | $3,450,000.00 |
| ACCOUNT NO. 330450 <br><br> HENNIGAN, BENNETT & DORMAN <br> 865 SO FIGUEROA ST #2900 <br> LOS ANGELES, CA  90017 | | | AP VENDOR | | | | $77,279.70 |
| ACCOUNT NO. 333925 <br><br> HIGH RISE FIRE & SECURITY <br> 144 21ST STREET <br> BROOKLYN, NY  11232 | | | AP VENDOR | | | | $6,819.61 |
| ACCOUNT NO. 325400 <br><br> HOBART LINZER LLP <br> 12100 WILSHIRE BLVD 1275 <br> LOS ANGELES, CA  90025 | | | AP VENDOR | | | | $23,840.59 |
| ACCOUNT NO. 325500 <br><br> HOGAN LOVELLS US LLP <br> 555 13TH ST NW COLUMB SQ <br> WASHINGTON, DC  20004 | | | AP VENDOR | | | | $8,858.94 |
| ACCOUNT NO. 341995 <br><br> HONEYWELL <br> 21380 NETWORK PLACE    COMMERCIAL AVIATION SYS DALLAS SUPPORT CENTER <br> CHICAGO, IL  60673-1213 | | | AP VENDOR | | | | $24,971.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 39 of 82

Subtotal          $3,623,869.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 341985<br><br>HONEYWELL<br>4150 LIND AVE SOUTHWEST<br>RENTON, WA 98055 | | | AP VENDOR | | | | $889.68 |
| ACCOUNT NO. 152175<br><br>HONEYWELL AIRCRAFT LANDING SYS<br>21380 NETWORK PLACE<br>CHICAGO, IL 60673-1213 | | | AP VENDOR | | | | $71,160.90 |
| ACCOUNT NO. 326000<br><br>HONEYWELL INTERNATIONAL INC<br>23149 NETWORK PLACE<br>CHICAGO, IL 60673-1231 | | | AP VENDOR | | | | $27,166.34 |
| ACCOUNT NO. 374777<br><br>HONG HAI JIANG (DANNY JIANG) | | | AP VENDOR | | | | $1,184.00 |
| ACCOUNT NO. 327001<br><br>HOT WINGS OF ALASKA INC<br>PO BOX 190389     CATERING<br>ANCHORAGE, AK 99519-0389 | | | AP VENDOR | | | | $18,741.00 |
| ACCOUNT NO. 345375<br><br>HOUSTON AIRPORT SYSTEM<br>PO BOX 60106     CITY OF HOUSTON<br>DEPT OF AVIATION<br>HOUSTON, TX 77205-0106 | | | AP VENDOR | | | | $81,286.24 |
| ACCOUNT NO. 327600<br><br>HOUTHOFF BURUMA<br>WEENA 355, 3013 AL<br>POSTBUS 1507<br>ROTTERDAM 3000 BM<br>THE NETHERLANDS | | | AP VENDOR | | | | $40,203.18 |
| ACCOUNT NO. 320200<br><br>HP ENTERPRISE SERVICES LLC<br>PO BOX 60000 FILE 91180<br>SAN FRANCISCO, CA 94160-1180M7 | | | AP VENDOR | | | | $2,384.92 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 40 of 82

Subtotal         $243,016.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 321154 HRD AERO SYSTEMS INC 25555 AVENUE STANFORD VALENCIA, CA  91355 | | | AP VENDOR | | | | $8,993.32 |
| ACCOUNT NO. 363400 IATA (SWITZERLAND) PO BOX 416 CH-1215 IATA CENTRE RT DE LAEROPORT 33 GENEVA 15 AIRPORT SWITZERLAND | | | AP VENDOR | | | | $583,553.48 |
| ACCOUNT NO. 351526 ICCS AV SANTA FE NO 505PISO20COL CRUZ MANCA SANTA FE DELEG CUAJIMALPA  5349 MEXICO | | | AP VENDOR | | | | $33,792.62 |
| ACCOUNT NO. 352650 INAC | | | AP VENDOR | | | | $36,673.00 |
| ACCOUNT NO. 357700 INCHEON INTL AIRPORT CORP 2850 WOONSEO-DONG JOONG-GU INCHEON KOREA | | | AP VENDOR | | | | $84,745.12 |
| ACCOUNT NO. 361553 INCIDENT AIR OPS LLC PO BOX 262, 620 MOODY LNWILLIAM D MOODY TWISP, WA  98856 | | | AP VENDOR | | | | $11,215.04 |
| ACCOUNT NO. INFINITY INFINITY AIR 18321 VENTURA BLVD. SUITE 400 TARZANA, CA  91356 | | | AP VENDOR | | | | $75.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 41 of 82

Subtotal          $759,047.58

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.     Case No.    13-13363
                           Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 358400 <br><br> INFOSAT USA <br> PO BOX 2268 <br> BLAINE, WA 98231-2268 | | | AP VENDOR | | | | $217.98 |
| ACCOUNT NO. 361700 <br><br> INFOSKY TECHNOLOGY CO LTD <br> NO 11 DONG XING LI XING FU SAN CUN <br> CHAOYANG DISTRICT <br> BEIJING <br> CHINA | | | AP VENDOR | | | | $6,206.01 |
| ACCOUNT NO. 361750 <br><br> INFOTRUST GROUP INC. <br> 17671 COWAN AVE STE #200 <br> IRVINE, CA 92614 | | | AP VENDOR | | | | $11,700.00 |
| ACCOUNT NO. 362510 <br><br> INSURED AIRCRAFT TITLE SERVICE <br> PO BOX 19527 <br> OKLAHOMA CITY, OK 73144 | | | AP VENDOR | | | | $750.00 |
| ACCOUNT NO. 362700 <br><br> INTERNATIONAL AIR CARGO TERM <br> PO BOS 661510     ASSOCIATION <br> MIAMI, FL 33266-1510 | | | AP VENDOR | | | | $259,882.60 |
| ACCOUNT NO. 365410 <br><br> INTERSTATE CAPITAL CORP (ICC) <br> PO BOX 915183     A.K.A. K&K STAFFING <br> DALLAS, TX 75391 | | | AP VENDOR | | | | $1,343.04 |
| ACCOUNT NO. 363300 <br><br> INTL AIR TRANSPORT ASSOCIATION <br> 800 VICTORIA PLACE     PO BOX 113 <br> MONTREAL, QC H4Z 1M1 <br> CANADA | | | AP VENDOR | | | | $5,774.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 42 of 82

Subtotal      $285,873.63

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 364575<br><br>INTL AIRLINES TECH POOL<br>#201-11939 224TH STREET<br>MAPLE RIDGE, BC  V2X6B-2<br>CANADA | | | AP VENDOR | | | | $183,951.64 |
| ACCOUNT NO. 365500<br><br>ISABEL MARIA IRUN<br>OLIVE TREES, 12<br>ROTA (CADIZ)<br>SPAIN | | | AP VENDOR | | | | $2,700.61 |
| ACCOUNT NO. 365700<br><br>ISRAEL AEROSPACE INDUSTRIES<br>BEDEK AVIATION GROUP<br>BEN GURION INTL AIRPORT<br>LOD  70100<br>ISRAEL | | | AP VENDOR | | | | $156,558.00 |
| ACCOUNT NO.<br><br>ISRAEL AEROSPACE INDUSTRIES LTD., ETC.<br>C/O  STEPHAN WAGNER<br>JACKSON S. DAVIS<br>420 LEXINGTON AVENUE, SUITE 2400<br>NEW YORK, NY  10170 | | | LITIGATION | X | X | X | $3,901,470.15 |
| ACCOUNT NO. 366900<br><br>J M INTERNATIONAL<br>PO BOX 4587<br>OCEANSIDE, CA  92052 | | | AP VENDOR | | | | $4,800.00 |
| ACCOUNT NO. 370610<br><br>JAMAICA CIVIL AVIATION AUTH<br>4 WINCHESTER ROAD<br>THE ACCOUNTS DEPT<br>KINGSTON 10<br>JAMAICA | | | AP VENDOR | | | | $2,080.00 |
| ACCOUNT NO. P16337<br><br>JAMES CARNAHAN<br>PO BOX 121<br>VACAVILLE, CA  95696 | | | AP VENDOR | | | | $4,571.52 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 43 of 82

Subtotal       $4,256,131.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JAMES L. CARVER, EMPLOYEE C/O  MONTANA DEPARTMENT OF LABOR FT INDUSTRY BERNADETTE RICE - COMPLIANCE SPECIALIST:  BRICEE.MT.GOV PO BOX 201503 HELENA, MT  59620-1503 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 581000 <br><br> JAMES P THOMAS 138 EL CERRITO DR BELLEVILLE, IL  62221 | | | AP VENDOR | | | | $1,952.50 |
| ACCOUNT NO. P62924 <br><br> JAMES T MCDOUGLE 8057 EAST 24TH DRIVE DENVER, CO  80238 | | | AP VENDOR | | | | $240.93 |
| ACCOUNT NO. 371184 <br><br> JAPAN AIRLINES CO LTD KISO BLDG5F  1-6-3 HANEDA AIRPORT, OTA-KU TOKYO  144-0041 JAPAN | | | AP VENDOR | | | | $1,012.07 |
| ACCOUNT NO. 371200 <br><br> JAS, CO. LTD K-5 BLDG 3F 1-6-5 HANEDA AIRPORT OTA-KU, TOKYO  144-0-041 JAPAN | | | AP VENDOR | | | | $3,500.00 |
| ACCOUNT NO. 366100 <br><br> JB CARGO TRANPORTES 1857-10 ANDAR-PINHEIEROSRUA ARTUR DE AZEVEDO SAO PAULO BRAZIL | | | AP VENDOR | | | | $69,441.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 44 of 82

                          Subtotal        $76,146.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 379216 <br><br> JCAB-JAPAN CIVIL AVIATION BUR. <br> CHIYODA-KU <br> MINISTRY OF TRANSPORT KASUMIGASEKI <br> 2-1-3 <br> TOKYO 100 <br> JAPAN | | | AP VENDOR | | | | $630,659.89 |
| ACCOUNT NO. P63885 <br><br> JEFFREY DEAN <br> 40 FIELDSTONE WAY <br> NEWNAN, GA  30265 | | | AP VENDOR | | | | $734.47 |
| ACCOUNT NO. 372500 <br><br> JEPPESEN/SANDERSON INC <br> PO BOX 840864 <br> DALLAS, TX  75284-0864 | | | AP VENDOR | | | | $67,074.81 |
| ACCOUNT NO. P25050 <br><br> JEREMY WILLIAMS <br> BLOCK A MAN KING TERRACETAN <br> CHEUNG/SAI KUNG <br> NEW TERRITORIES <br> HONG KONG | | | AP VENDOR | | | | $5,512.29 |
| ACCOUNT NO. 374020 <br><br> JET ENGINE SUPPORT INC <br> 12901 NICHOLSON RD     SUITE 370 <br> FARMERS RANCH, TX  75234 | | | AP VENDOR | | | | $575.00 |
| ACCOUNT NO. 374034 <br><br> JET PUBS INC <br> 900 CREST VIEW DR STE130 <br> HUSON, WI  54016 | | | AP VENDOR | | | | $1,875.62 |
| ACCOUNT NO. 374400 <br><br> JET WAY SECURITY & INVEST <br> JFK INTL BLDG 76, STE 7 <br> JAMAICA, NY  11430 | | | AP VENDOR | | | | $2,416.59 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 45 of 82

Subtotal    $708,848.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 947000 <br><br> JETEX FLIGHT SUPPORT <br> PO BOX 54698 <br> DUAI INTERNATIONAL AIRPORT, O6EA <br> DUBAI <br> UAE | | | AP VENDOR | | | | $204,576.60 |
| ACCOUNT NO. 374035 <br><br> JET-MODS INC <br> 304 LAURELWOOD DR <br> GLENSHAW, PA  15116 | | | AP VENDOR | | | | $62,670.00 |
| ACCOUNT NO. 374008 <br><br> JETT PRO LINE MAINTENANCE INC <br> PO BOX 3190 <br> ONTARIO, CA  91761 | | | AP VENDOR | | | | $557.00 |
| ACCOUNT NO. P65162 <br><br> JIM SPARKS <br> 12420 N LANTERN WAY <br> ORO VALLEY, AZ  85755 | | | AP VENDOR | | | | $137.50 |
| ACCOUNT NO. 374795 <br><br> JIM'S EQUIPMENT REPAIR, LLC <br> 1153 E 74TH AVENUE <br> ANCHORAGE, AK  99518 | | | AP VENDOR | | | | $766.00 |
| ACCOUNT NO. P65183 <br><br> JOE ALMARAZ <br> 13009 NW 78TH TERR <br> KANSAS CITY, MO  64152 | | | AP VENDOR | | | | $298.89 |
| ACCOUNT NO. <br><br> JOHNATHAN C. CROUCHER <br> C/O  KEYNA CUEVAS-MARIN <br> 800 NE OREGON STREET #1045 <br> PORTLAND, OR  97232-3601 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. P65031 <br><br> JOY HERRERA <br> 4TH FLOOR, APT 20, BUILDING 35 <br> MANGAF,  00965 <br> KUWAIT | | | AP VENDOR | | | | $1,510.16 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 46 of 82

Subtotal    $270,516.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JS INTERNATIONAL SHIPPING CORP., ETC. <br> C/O  GREG A. PFISTER <br> GREG A. PFISTER, P.C. <br> 520 S.W. 6TH AVENUE, STE 1200 <br> PORTLAND, OR  97204-1510 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 367000 <br> JSI SHIPPING & LOGISTICS <br> 1535-B ROLLINS RD <br> BURLINGAME, CA  94010 | | | AP VENDOR | | | | $65,061.70 |
| ACCOUNT NO. P94565 <br> JUAN AVELEYRA <br> 2204 CURTIS AVE APT B <br> REDONDO BEACH, CA  90278 | | | AP VENDOR | | | | $141.50 |
| ACCOUNT NO. 376000 <br> JUN HE LAW OFFICES-SHANGHAI <br> SHANGHAI KERRY CTR <br> 32 FL1515 NANJING RD WEST <br> SHANGHAI  20004-0 <br> CHINA | | | AP VENDOR | | | | $27,780.10 |
| ACCOUNT NO. 377875 <br> K & K TEMPORARY STAFFING <br> 5336 N. FLINT AVE <br> TUCSON, AZ  85704 | | | AP VENDOR | | | | $1,343.04 |
| ACCOUNT NO. 378700 <br> KALITTA AIR <br> 818 WILLOW RUN AIRPORT <br> YPSILANTI, MI  48198 | | | AP VENDOR | | | | $263,464.94 |
| ACCOUNT NO. 379901 <br> KELLSTROM COMMERCIAL AEROSPACE <br> PO BOX 636869 <br> CINCINNATI, OH  45263-6869 | | | AP VENDOR | | | | $129.07 |

Subtotal     $357,920.35

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. P61796<br><br>KEN GAMAGE<br>FLUR STR 28TH<br>66851 QUEIDERSBACH<br>GERMANY | | | AP VENDOR | | | | $72.00 |
| ACCOUNT NO. P63710<br><br>KENNETH EDWARDS<br>4382 SE 122ND AVE #7<br>PORTLAND, OR  97236 | | | AP VENDOR | | | | $5,169.95 |
| ACCOUNT NO. P63662<br><br>KEVIN LANTZ<br>126 W 5TH ST<br>SAN DIMAS, CA  91773 | | | AP VENDOR | | | | $3,207.32 |
| ACCOUNT NO. P15108<br><br>KIM BROWN<br>3790 W RAINWATER DR<br>TUCSON, AZ  85741-2810 | | | AP VENDOR | | | | $1,405.98 |
| ACCOUNT NO. 380800<br><br>KIMBALL ELECTRONIC LABORATORY<br>8081 WEST 21ST LN<br>HIALEAH, FL  33016 | | | AP VENDOR | | | | $843.75 |
| ACCOUNT NO. 381335<br><br>KIRKLAND & ELLIS LLP<br>300 LASALLE DR<br>CHICAGO, IL  60654 | | | AP VENDOR | | | | $2,530.00 |
| ACCOUNT NO. 378150<br><br>KLM ROYAL DUTCH AIRLINES<br>REVENUE INFORMATION SERV<br>DEPT HAG/EH 5 PATENTLAAN<br>2288 EE RIJSWIJK<br>THE NETHERLANDS | | | AP VENDOR | | | | $69,882.54 |
| ACCOUNT NO.<br><br>KNOWN1 FZC<br>C/O  DAVID SMITH<br>1754 WILLAMETTE FALL DR<br>WEST LINN, OR | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 48 of 82

Subtotal     $83,111.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V. C/O  VAN TRAA ADVOCATEN N.V. MINERVAHUIS II, MEENT 94 3011 JP ROTTERDAM POSTBUS 21390, 3001 AJ ROTTERDAM NETHERLANDS | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 381800 | | | | | | | |
| KROWN1 FZC PO BOX 121920 Z-41, SAIF ZONE SHARJAH UAE | | | AP VENDOR | | | | $313,775.00 |
| ACCOUNT NO. 382960 | | | | | | | |
| KUWAIT AVIATION FUELING CO MONTHLY RENTL OFFICE KWI | | | AP VENDOR | | | | $2,486.68 |
| ACCOUNT NO. P63391 | | | | | | | |
| KWOK KEUNG LEUNG SHATINE N.T. SSO, ORIOLE HSE, HSA KOK HONG KONG | | | AP VENDOR | | | | $11,441.01 |
| ACCOUNT NO. P25085 | | | | | | | |
| KYLE DANISON 3515 ELECTRON HOUSE RD CARROLL, OH  43112 | | | AP VENDOR | | | | $739.17 |
| ACCOUNT NO. P64298 | | | | | | | |
| KYLE TALBERT 8399 N JOHNSON ST TUCSON, AZ  85741 | | | AP VENDOR | | | | $271.25 |
| ACCOUNT NO. 383850 | | | | | | | |
| LANE POWELL ATTORNEYS 1420 FIFTH AVE STE 4100 SEATTLE, WA  98101 | | | AP VENDOR | | | | $25,496.66 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 49 of 82

Subtotal     $354,209.77

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 384100 <br><br> LASERSHIP INC <br> PO BOX 406420 <br> ATLANTA, GA  30384-6420 | | | AP VENDOR | | | | $48,041.30 |
| ACCOUNT NO. 383200 <br><br> LBA <br> LUFTFAHRT-BUNDESAMT <br> BRAUNSCHWEIG  38144 <br> GERMANY | | | AP VENDOR | | | | $1,263.14 |
| ACCOUNT NO. 385150 <br><br> LEVEL III RESOURCES INC <br> 546 WASSAU AVE          EDWARD P DUKICH <br> FREEPORT, NY  11520 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO. 385550 <br><br> LIEGE AIRPORT SAB S.A. <br> BATIMENT 44 <br> B-4460 GRACE-HOLLOGNE <br> BELGIUM | | | AP VENDOR | | | | $6,439.49 |
| ACCOUNT NO. 385690 <br><br> LIGHTNING FAST SERVICES INC <br> PO BOX 3562 <br> ELIZABETH, NJ  07207-3562 | | | AP VENDOR | | | | $1,733.13 |
| ACCOUNT NO. 618500 <br><br> LJ WALCH CO INC <br> PO BOX 2798 <br> LIVERMORE, CA  94551-2798 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO. S32500 <br><br> LOGISTICS UNLIMITED INC <br> PO BOX 56346          C/O ACTION CAPITAL CORP <br> ATLANTA, GA  30343 | | | AP VENDOR | | | | $64,584.38 |
| ACCOUNT NO. 644800 <br><br> LU YOU'E <br> NO. 1208 XIZANG RDS. <br> SHANGHAI <br> CHINA | | | AP VENDOR | | | | $4,094.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 50 of 82

|  | Subtotal | $126,635.50 |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 392600  LUFTHANSA SYSTEMS AG  AM WEIHER 24  KELSTERBACH  D-654-51  GERMANY | | | AP VENDOR | | | | $16,157.93 |
| ACCOUNT NO. 392950  LUFTHANSA TECHNIK  PO BOX 630 300  HAMBURG  D-22313  GERMANY | | | AP VENDOR | | | | $174,121.31 |
| ACCOUNT NO. 392550  LUFTHANSA TECHNIK AIRMOTIVE  NAAS ROAD RATHCOOLE CO  DUBLIN  IRELAND | | | AP VENDOR | | | | $654,482.07 |
| ACCOUNT NO.  LUFTHANSA TECHNIK AIRMOTIVE  IRELAND LIMITED  C/O  STELLMAN KEEHNEL  DLA PIPER LLP (US)  701 FIFTH AVENUE, SUITE 7000  SEATTLE, WA  98104 | | | LITIGATION | X | X | X | $750,000.00 |
| ACCOUNT NO. 392960  LUFTHANSA TECHNIK BRUSSELS  OUDE HAACHTSESTEENWEG  BLDG 117 D  1820 STEENOKKERZEE  BELGIUM | | | AP VENDOR | | | | $2,740.42 |
| ACCOUNT NO. 393000  LUMINATOR HOLDING LP  25969 NETWORK PL  CHICAGO, IL  60673-1259M7 | | | AP VENDOR | | | | $10,078.13 |
| ACCOUNT NO. 397050  MACH II MAINTENANCE  JFK INT'L AIRPORT-TERM-1  JAMAICA, NY  11430 | | | AP VENDOR | | | | $2,162.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 51 of 82

Subtotal          $1,609,742.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 397035 <br><br> MACH2 CORP <br> 3000 SW 15TH ST SUITE D <br> DEERFIELD BEACH, FL 33442 | | | AP VENDOR | | | | $16,680.05 |
| ACCOUNT NO. 403800 <br><br> MAKASSED AL KHAIR FOR TRADING <br> MR MOHAMED M SHABO <br> JEDDAH <br> SAUDI ARABI | | | AP VENDOR | | | | $40,610.00 |
| ACCOUNT NO. 404800 <br><br> MANAGER OF FINANCE <br> PO BOX 17420     TREASURY DIVISION <br> DENVER, CO 80217-0420 | | | AP VENDOR | | | | $56,958.10 |
| ACCOUNT NO. 928000 <br><br> MARANA AEROSPACE SOLUTIONS <br> 24641 E PINAL AIRPARK <br> MARANA, AZ 85653 | | | AP VENDOR | | | | $10,871.84 |
| ACCOUNT NO. 407010 <br><br> MARANA AEROSPACE SOLUTIONS INC <br> 24641 PINAL AIR PARK RD <br> MARANA, AZ 85653-8914 | | | AP VENDOR | | | | $54,207.00 |
| ACCOUNT NO. 407000 <br><br> MARANA AEROSPACE SOLUTIONS INC <br> PINAL AIR PARK <br> MARANA, AZ 85653 | | | AP VENDOR | | | | $3,758,002.79 |
| ACCOUNT NO. P96630 <br><br> MARIO GOMEZ <br> 215 E VERNON AVE <br> LOS ANGELES, CA 90011 | | | AP VENDOR | | | | $80.00 |
| ACCOUNT NO. P28190 <br><br> MARK LUTHER <br> 2127 WALNUT MEADOW CT <br> INDIANAPOLIS, IN 46234 | | | AP VENDOR | | | | $133.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 52 of 82

Subtotal      $3,937,543.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 407300 <br> MARTEL ASSESSORIA <br> AV GRACA ARANHA 296A <br> E CONSULTORIA <br> RIO DE JANEIRO <br> BRAZIL | | | AP VENDOR | | | | $22,094.05 |
| ACCOUNT NO. 408000 <br> MASTERY TECHNOLOGIES INC <br> 41216 BRIDGE ST <br> NOVI, MI  48375 | | | AP VENDOR | | | | $7,920.12 |
| ACCOUNT NO. P14087 <br> MATTHEW MANZANARES <br> C/PLAYA DE PUNTA CANDOR #25 <br> ROTA/CAVIS  11520 <br> SPAIN | | | AP VENDOR | | | | $28,511.35 |
| ACCOUNT NO. 405000 <br> MATTHEW MANZANARES <br> C/PLAYA DE PUNTA CANDOR #25 <br> ROTA/CAVIS,  11520 <br> SPAIN | | | AP VENDOR | | | | $4,250.00 |
| ACCOUNT NO. 393880 <br> MBT REPAIR INC <br> DEPT 3311 <br> CAROL STREAM, IL  60132-3311 | | | AP VENDOR | | | | $69,856.87 |
| ACCOUNT NO. 397000 <br> MCMASTER CARR SUPPLY COMPANY <br> PO BOX 7690 <br> CHICAGO, IL  60680-7690 | | | AP VENDOR | | | | $35.79 |
| ACCOUNT NO. 413100 <br> MEMPHIS INT'L AIRPORT <br> SUITE 113        2491 WINCHESTER ROAD <br> MEMPHIS, TN  38116-3856 | | | AP VENDOR | | | | $1,612.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 53 of 82

Subtotal   $134,280.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 571300<br><br>MERAL SUSLU<br>56092, NO 6<br>NARLICA MAH. SOKAK<br>ADANA<br>TURKEY | | | AP VENDOR | | | | $7,500.00 |
| ACCOUNT NO. 415400<br><br>METRO WASHINGTON ARPT AUTH<br>1 AVIATION CIRCLE<br>WASHINGTON, DC  20001-6000 | | | AP VENDOR | | | | $8,085.24 |
| ACCOUNT NO. 420500<br><br>MIAMI DADE AVIATION DEPARTMENT<br>PO BOX 526624<br>MIAMI, FL  33152-6624 | | | AP VENDOR | | | | $47,557.16 |
| ACCOUNT NO. P14042<br><br>MICAH BRIGGS<br>11089 W FALLEN WILLOW<br>MARANA, AZ  85653 | | | AP VENDOR | | | | $580.53 |
| ACCOUNT NO. 381975<br><br>MICHAEL CHARLES KRUGER<br>GROVE HOUSE<br>WIVELSFIELD SESSEX  RH150SJ<br>UNITED KINGDOM | | | AP VENDOR | | | | $12,500.00 |
| ACCOUNT NO.<br><br>MICHAEL COOK<br>C/O  ROBERT K. MEYER, ATTORNEY AT LAW, P.C.<br>1001 SW 5TH AVENUE<br>SUITE 1100<br>PORTLAND, OR  97204 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. P64901<br><br>MICHAEL SCOTT<br>3077 E ALLEN RD<br>TUCSON, AZ  85716 | | | AP VENDOR | | | | $818.18 |

Subtotal     $77,041.11

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.                                Case No.   13-13363
_____                                _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. P11872 | | | | | | | |
| MICHAEL SHOAF ISKI KOKUSAI BLDG #202 1-6-5 YACHIYODAI NIHAMI JAPAN | | | AP VENDOR | | | | $6,965.15 |
| ACCOUNT NO. 422000 | | | | | | | |
| MIDWEST AVIATION INC 2016 W 43RD AVE KANSAS CITY, KS  66103 | | | AP VENDOR | | | | $5,000.00 |
| ACCOUNT NO. 423100 | | | | | | | |
| MILES PETROLEUM COMPANY INC 66 MARINE STREET FARMINGDALE, NY  11735-5603 | | | AP VENDOR | | | | $2,325.00 |
| ACCOUNT NO. P88775 | | | | | | | |
| MOANA SILVA PO BOX 970644 WAIPAHU, HI  96797 | | | AP VENDOR | | | | $165.00 |
| ACCOUNT NO. 427500 | | | | | | | |
| MOBILE MINI, INC P.O. BOX 7144 PASADENA, CA  91109-7144M1 | | | AP VENDOR | | | | $2,458.04 |
| ACCOUNT NO. 427700 | | | | | | | |
| MOBILE MINI, INC PO BOX 7144 PASADENA, CA  91109-7144M1 | | | AP VENDOR | | | | $303.28 |
| ACCOUNT NO. 427600 | | | | | | | |
| MOBILE MINI,INC P.O. BOX 7144 PASADENA, CA  91109-7144M1 | | | AP VENDOR | | | | $8,451.65 |
| ACCOUNT NO. 427900 | | | | | | | |
| MODULAR SPACE CORPORATION 12603 COLLECTIONS CENTER CHICAGO, IL  60693-0126M1 | | | AP VENDOR | | | | $12,517.41 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 55 of 82

Subtotal        $38,185.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 188100<br><br>MR ANTHONY AUGELLO<br>131 HENRY STREET<br>FREEPORT, NY  11520 | | | AP VENDOR | | | | $1,737.50 |
| ACCOUNT NO. 431450<br><br>MUNICIPALITY OF ANCHORAGE<br>PO BOX 196040          DEPT OF FIN/TREA DIV<br>ANCHORAGE, AK  99519-6040 | | | AP VENDOR | | | | $36,531.03 |
| ACCOUNT NO. 431825<br><br>NATIONAL AIR CARRIER ASSOC INC<br>SUITE 1700          1000 WILSON BLVD<br>ARLINGTON, VA  22209-3901 | | | AP VENDOR | | | | $45,450.00 |
| ACCOUNT NO. 431855<br><br>NATIONAL AIR TRAFFIC SVCS LTD<br>1-5 OSBORNE TERRACE<br>OSBORNE HOUSE<br>EDINBURGH,SCOTLAND  EH12 -5HG<br>UNITED KINGDOM | | | AP VENDOR | | | | $91,241.51 |
| ACCOUNT NO. 431856<br><br>NATIONAL AIR TRAFFIC SVCS LTD<br>1-5 OSBORNE TERRACE<br>OSBORNE HOUSE<br>EDINBURGH,SCOTLAND  EH12 -5HG<br>UNITED KINGDOM | | | AP VENDOR | | | | $56,627.92 |
| ACCOUNT NO. 431859<br><br>NATIONAL AIRLINES<br>350 WINDWARD DR<br>ORCHARD PARK, NY  14127 | | | AP VENDOR | | | | $44,539.70 |
| ACCOUNT NO. 431857<br><br>NATIONAL AVIATION SERVICES WLL<br>PO BOX 301<br>FARWANIYA  81014<br>KUWAIT | | | AP VENDOR | | | | $68,031.76 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 56 of 82

Subtotal          $344,159.42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 433000 NATIONAL GRID PO BOX 11741 NEWARK, NJ 07101-4741 | | | AP VENDOR | | | | $104,854.57 |
| ACCOUNT NO. 431860 NAT'L DEFENSE TRANS ASSOC 50 S PICKETT ST STE 220 ALEXANDRIA, VA 22304-7296 | | | AP VENDOR | | | | $6,200.00 |
| ACCOUNT NO. 437900 NAV CANADA MANAGER CORPORATE ACCNTGPO BOX 9632, STATION T OTTAWA, ON K1G 6H1 CANADA | | | AP VENDOR | | | | $113,688.26 |
| ACCOUNT NO. 437930 NAV-AIDS LTD 2955 DIAB MONTREAL, QC H4S 1M1 CANADA | | | AP VENDOR | | | | $1,284.00 |
| ACCOUNT NO. 438000 NAVHOUSE CORPORATION 10 LORING DRIVE BOLTON, ON L7E 1J9 CANADA | | | AP VENDOR | | | | $50,970.00 |
| ACCOUNT NO. P92995 NICHOLAS LOVISOLO 27 VISTA LN LEVITTOWN, NY 11756 | | | AP VENDOR | | | | $241.48 |
| ACCOUNT NO. 448975 NORTHEAST AERO COMPRESSOR CORP 60 KEYLAND COURT BOHEMIA, NY 11716 | | | AP VENDOR | | | | $22,838.44 |
| ACCOUNT NO. NORTWEST NORTWEST ETERMINATING 4954 N SHAMROCK PLACE TUCSON, AZ 85705 | | | AP VENDOR | | | | $164.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 57 of 82

Subtotal      $300,240.75

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.  Case No. 13-13363
_____
Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 439860 NYS DEPARTMENT OF FINANCE PO BOX 5070 KINGSTON, NY 12402-5070 | | | AP VENDOR | | | | $248.24 |
| ACCOUNT NO. 440790 NYS DEPARTMENT OF FINANCE PO BOX 5070 KINGSTON, NY 12402-5070 | | | AP VENDOR | | | | $728.16 |
| ACCOUNT NO. 452000 OAG WORLDWIDE 24328 NETWORK PLACE     C/O UBM AVIATION CHICAGO, IL 60673 | | | AP VENDOR | | | | $789.00 |
| ACCOUNT NO. 452700 OFFICE DEPOT PO BOX 70049 LOS ANGELES, CA 90074-0049 | | | AP VENDOR | | | | $7,516.94 |
| ACCOUNT NO. 454250 O'HARE TOWERS INVESTMENT PART. 10600 W HIGGINS STE 103 ROSEMONT, IL 60018 | | | AP VENDOR | | | | $5,457.19 |
| ACCOUNT NO. 608670 OPIS PO BOX 9407 GAITHERSBURG, MD 20898-9407 | | | AP VENDOR | | | | $3,570.00 |
| ACCOUNT NO. 463780 PACIFIC AVIATION GROUP LLC 18499 PHANTOM WEST BLD17 VICTORVILLE, CA 92394 | | | AP VENDOR | | | | $14,500.00 |
| ACCOUNT NO. 468000 PALADIN AEROSPACE AUBURN MUNICIPAL AIRPORT1775 E STREET NE     HANGAR #1 AUBURN, WA 98002 | | | AP VENDOR | | | | $10,500.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 58 of 82

Subtotal $43,309.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 470000<br><br>PAN AM INTERNATIONAL FLIGHT<br>PO BOX 660920     ACADEMY INC<br>MIAMI, FL  33266-0920 | | | AP VENDOR | | | | $26,150.00 |
| ACCOUNT NO.<br><br>PAN AM INTERNATIONAL FLIGHT<br>ACADENY, INC., ETC.<br>C/O  DAVID M. GLASSBERG<br>GLASSBERG & GLASSBERG, P.A.<br>13615 SOUTH DIXIE HIGHWAY<br>MIAMI, FL  33176 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 470100<br><br>PAN AMERICAN TRAINING INST<br>JFK STATION     PO BOX 300879<br>JAMAICA, NY  11430 | | | AP VENDOR | | | | $2,300.00 |
| ACCOUNT NO. 470400<br><br>PAPE'MATERIAL HANDLING EXCH<br>PO BOX 5077<br>PORTLAND, OR  97208-5077 | | | AP VENDOR | | | | $1,494.80 |
| ACCOUNT NO. 470650<br><br>PARAMOUNT LAW GROUP, PLLC<br>1000 SECOND AVE STE 3000<br>SEATTLE, WA  98104 | | | AP VENDOR | | | | $6,484.95 |
| ACCOUNT NO. 471700<br><br>PARKER HANNIFAN CORP<br>7969 COLLECTION CTR DR  CUSTOMER<br>SUPPORT OP<br>CHICAGO, IL  60693 | | | AP VENDOR | | | | $57,701.39 |
| ACCOUNT NO.<br><br>PARKER HANNIFIN CORPORATION<br>C/O  C. THOMAS DAVIS<br>DAVID GALM LAW FIRM<br>12220 SW FIRST STREET<br>BEAVERTON, OR  97005 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 59 of 82

Subtotal      $94,131.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 472995 <br><br> PATRIOT AVIATION SERVICES <br> 9786 PREMIER PARKWAY <br> MIRAMAR, FL 33025-3212 | | | AP VENDOR | | | | $10,796.39 |
| ACCOUNT NO. P64698 <br><br> PAUL JOHANNSEN <br> SCHARNHORST STR 40 <br> WIESBADEN 65195 <br> GERMANY | | | AP VENDOR | | | | $99.04 |
| ACCOUNT NO. 572100 <br><br> PAUL SVEHLA <br> PO BOX 612 <br> FREDERICA, DE 19946 | | | AP VENDOR | | | | $1,025.41 |
| ACCOUNT NO. P65063 <br><br> PAUL SVELHA <br> 1700 N DUPONT HWY #B201 <br> DOVER, DE 19901 | | | AP VENDOR | | | | $243.88 |
| ACCOUNT NO. 474000 <br><br> PEASE DEVELOPMENT | | | AP VENDOR | | | | $38.00 |
| ACCOUNT NO. P61704 <br><br> PEDRO DESOUSA <br> AMERICA CEP 13.053-34 R ALCIDEO TIRES <br> FERNANDES #211 JD NOVA <br> CAMPINA SP <br> BRAZIL | | | AP VENDOR | | | | $7,955.55 |
| ACCOUNT NO. 474500 <br><br> PEGASUS COMPAIR INC <br> 422 TIMBER RIDGE RD <br> MIDDLETOWN, CT 6457 | | | AP VENDOR | | | | $2,190.00 |
| ACCOUNT NO. 478600 <br><br> PERFORMANCE MECHANICAL CORP <br> 1215 SECOND AVE     141-07 20TH <br> AVENUE <br> NEW HYDE PARK, NY 11040 | | | AP VENDOR | | | | $1,008.24 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 60 of 82

Subtotal     $23,356.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 478750 PERKINS COIE LLP 1201 THIRD AVE 40TH FLR SEATTLE, WA  98101-3099M7 | | | AP VENDOR | | | | $36,906.11 |
| ACCOUNT NO. P95448 PHILIP ESPOSITO 12670 NW OAKWOOD DR PLATTE CITY, MO  64079 | | | AP VENDOR | | | | $4,337.89 |
| ACCOUNT NO. 464200 PHS/MWA AVIATION SERVICES PO BOX 968 TEMUECULA, CA  92593-0968 | | | AP VENDOR | | | | $58,707.07 |
| ACCOUNT NO. 501400 PILLSBURY WINTHROP SHAW LLP PO BOX 601240 CHARLOTTE, NC  28260-1240M7 | | | AP VENDOR | | | | $72,592.41 |
| ACCOUNT NO. P27419 PLEASANT FREEMAN 2106 NELSON AVE UNIT A REDONDO BEACH, CA  90278 | | | AP VENDOR | | | | $493.53 |
| ACCOUNT NO. 503890 POLAND SPRING PO BOX 856192 LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $1,732.25 |
| ACCOUNT NO. 504150 POP'S LEATHER 138 WIEGAND DR CRANBERRY TUP, PA  16066 | | | AP VENDOR | | | | $13,817.00 |
| ACCOUNT NO. 505000 PORT AUTHORITY OF NY & NJ PO BOX 95000-1517 PHILADELPHIA, PA  19195-1517 | | | AP VENDOR | | | | $2,598,186.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 61 of 82

Subtotal          $2,786,773.24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 505300 <br><br> PORT CITY AIR INC <br> 104 GRAFTON DRIVE <br> PORTSMOUTH, NH  3801 | | | AP VENDOR | | | | $1,626.25 |
| ACCOUNT NO. 506000 <br><br> PORT OF PORTLAND <br> PO BOX 5095 <br> PORTLAND, OR  97208-5095 | | | AP VENDOR | | | | $3,251.94 |
| ACCOUNT NO. 506500 <br><br> PORT OF SEATTLE <br> PO BOX 34249-1249 <br> SEATTLE, WA  98124 | | | AP VENDOR | | | | $42,603.39 |
| ACCOUNT NO. 509000 <br><br> PRATT & WHITNEY/UNITED TECH <br> PO BOX 73295         COMMERCIAL PRODUCTS DIV <br> CHICAGO, IL  60673-7295 | | | AP VENDOR | | | | $187,011.88 |
| ACCOUNT NO. 510300 <br><br> PRIDE EQUIPMENT CORP <br> 150 NASSAU AVE <br> ISLIP, NY  11751 | | | AP VENDOR | | | | $843.78 |
| ACCOUNT NO. 510610 <br><br> PRIME AIR INC <br> 7447 N ST LOUIS AVENUE <br> SKOKIE, IL  60076 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO. S34900 <br><br> PURCHASE POWER <br> 500 ROSS ST STE 154-0470ATTN: BOX 371874 <br> PITTSBURGH, PA  15262 | | | AP VENDOR | | | | $16,610.85 |
| ACCOUNT NO. 533924 <br><br> REDICARE LLC <br> 69 ORCHARD ST <br> RAMSEY, NJ  07446 | | | AP VENDOR | | | | $694.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 62 of 82

Subtotal          $255,142.19

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.  Case No. 13-13363
       Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 536220 RICOH AMERICAS CORP PO BOX 405874 ATLANTA, GA 30384-5874 | | | AP VENDOR | | | | $2,608.26 |
| ACCOUNT NO. 540575 ROBERT ROSHAK 1405 TAMIAMI RD FORKED RIVER, NJ 08731-5042M7 | | | AP VENDOR | | | | $1,885.22 |
| ACCOUNT NO. P24330 ROBERT SCALA 77 JILLIAN DR DOVER, DE 19901 | | | AP VENDOR | | | | $1,990.31 |
| ACCOUNT NO. 559400 ROBERT SOELBERG PO BOX 841 DARRINGTON, WA 98241 | | | AP VENDOR | | | | $27,597.83 |
| ACCOUNT NO. 615400 RODNEY VOGT 5500 S FORK DR N ROYSE CITY, TX 75189 | | | AP VENDOR | | | | $14,144.19 |
| ACCOUNT NO. P62992 ROGER GEORGE 1566 CROTON RD DONNELLSON, IA 52625 | | | AP VENDOR | | | | $197.70 |
| ACCOUNT NO. P62022 ROGER KRUSER 342 SILVERLEAF LANE DOVER, DE 19901 | | | AP VENDOR | | | | $700.78 |
| ACCOUNT NO. P63928 RONALD UPLINGER 136 DAUGHTERS LN HARTLY, DE 19953 | | | AP VENDOR | | | | $417.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 63 of 82

Subtotal   $49,541.99

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.      Case No.   13-13363
_____
                              Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROYAL & SUN ALLIANCE INSURANCE PLC <br> C/O DAVID L. MAZAROLI <br> 11 PARK PLACE - SUITE 1214 <br> NEW YORK, NY 10007 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 956000 <br><br> ROYAL PETROL <br> PO BOX 30383 <br> AL YARMOOK TOWER - A AL NAHDA STREET <br> SHARJAH, <br> UAE | | | AP VENDOR | | | | $179,284.74 |
| ACCOUNT NO. <br><br> ROYAL PETROL TRADING CO. LLC, ETC. <br> C/O C. PETER SORENSON <br> PO BOX 10836 <br> EUGENE, OR 97440 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 545810 <br><br> SABRE INC <br> 7285 COLLECTION CTR. DR. <br> CHICAGO, IL 60693 | | | AP VENDOR | | | | $69,165.74 |
| ACCOUNT NO. 546100 <br><br> SAFE FUEL SYSTEMS INC. <br> 860 WEST 84TH ST <br> HIALEAH, FL 33014 | | | AP VENDOR | | | | $23,152.00 |
| ACCOUNT NO. 547450 <br><br> SAN FRANCISCO INT'L AIRPORT <br> PO BOX 8097 <br> SAN FRANCISCO, CA 94128-8097 | | | AP VENDOR | | | | $10,009.98 |
| ACCOUNT NO. 547590 <br><br> SATAIR, USA <br> PO BOX 8500-2650 <br> PHILADELPHIA, PA 19178-2650 | | | AP VENDOR | | | | $1,061.53 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 64 of 82

Subtotal      $282,673.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 547600 SATCOM DIRECT INC PO BOX 372667 SATELLITE, FL  32937-2667 | | | AP VENDOR | | | | $5,657.57 |
| ACCOUNT NO. S36100 SATELLITE SPECIALIZED 63211 SERVICE RD     TRANSPORTATION INC BEND, OR  97701 | | | AP VENDOR | | | | $124,019.50 |
| ACCOUNT NO. 547700 SAUDI AEROSPACE ENGINEERING PO BOX 620 CC802 JEDDAH  21231 SAUDIA ARABIA | | | AP VENDOR | | | | $125,666.55 |
| ACCOUNT NO. P61328 SCOTT PHILLIPS 80 BIRK DALE LN CAMDEN, DE  19934 | | | AP VENDOR | | | | $156.00 |
| ACCOUNT NO. 548590 SEMCO AEROSPACE 30 SHERWOOD LANE SUITE 6 FAIRFIELD, NJ  7004 | | | AP VENDOR | | | | $18,775.05 |
| ACCOUNT NO. 548600 SENTRY AEROSPACE CORPORATION 708 GINESI DRIVE MORGANVILLE, NJ  7751 | | | AP VENDOR | | | | $40,125.00 |
| ACCOUNT NO. 548766 SERVERLOGIC CORPORATION SUITE 120          9020 SW WASHINGTON SQ DR TIGARD, OR  97223 | | | AP VENDOR | | | | $1,600.00 |
| ACCOUNT NO. 565800 SERVICE D'ETAT DE L'AVIATION CIVILE B.P. 6404-98 702 FAA'A FRANCE | | | AP VENDOR | | | | $3,599.33 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 65 of 82

| | Subtotal | $319,599.00 |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 548950<br><br>SERVISAIR IRELAND<br>DUBLIN AIRPORT<br>CARGO TERMINAL 2<br>DUBLIN<br>IRELAND | | | AP VENDOR | | | | $3,126.77 |
| ACCOUNT NO. 478222<br><br>SERVISAIR PORTUGAL UNIPESSOAL<br>#21-B, 2685-390 LDA, RUA JOSE MANUEL<br>CERQUEIRA AFONSO SANTOS<br>PRIOR VELGO<br>PORTUGAL | | | AP VENDOR | | | | $2,611.61 |
| ACCOUNT NO. 550055<br><br>SETON IDENTIFICATION PRODUCTS<br>PO BOX 95904<br>CHICAGO, IL  60694-5904 | | | AP VENDOR | | | | $274.18 |
| ACCOUNT NO. 544800<br><br>SH&E CONSULTANTS LLC | | | AP VENDOR | | | | $20,973.86 |
| ACCOUNT NO. P95995<br><br>SHANE BARINO<br>94-372 HOKUILI STREET<br>MILILANI, HI | | | AP VENDOR | | | | $165.00 |
| ACCOUNT NO. 552300<br><br>SHANGHAI EASTERN A/C MAINT.<br>PUDONG INT'L AIRPORT<br>ROOM 11-16<br>SHANGHAI  20120-2<br>CHINA | | | AP VENDOR | | | | $167,190.32 |
| ACCOUNT NO. 552330<br><br>SHANGHAI EASTERN LOGISTICS CO<br>NO 66 AIRPORT AVE<br>PUDONG AIRPORT<br>SHANGHAI<br>CHINA | | | AP VENDOR | | | | $6,576.11 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 66 of 82

Subtotal          $200,917.85

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 552350<br><br>SHANGHAI EASTERN LOGISTICS CO<br>PUDONG INTL AIRPORT<br>NO 66 AIRPORT AVE<br>SHANGHAI  20120-2<br>CHINA | | | AP VENDOR | | | | $236,567.35 |
| ACCOUNT NO. 552400<br><br>SHANGHAI FOREIGN AVIATION SERVICE CORP (FASCO)<br>RM6F,99 HAI TIAN SAN RD<br>PUDONG INT'L ARPT<br>SHANGHAI  20120-2<br>CHINA | | | AP VENDOR | | | | $4,350.00 |
| ACCOUNT NO. 552500<br><br>SHANNON AIRPORT AUTHORITY<br>PO BOX 650<br>SHANNON,CO CLARE<br>IRELAND | | | AP VENDOR | | | | $4,542.59 |
| ACCOUNT NO. 553600<br><br>SHOWA AIRCRAFT INDUSTRY CO<br>600 TANAKA-CHO<br>AKISHIMA-SHI<br>TOKYO<br>JAPAN | | | AP VENDOR | | | | $138,800.00 |
| ACCOUNT NO.<br><br>SHOWA AIRCRAFT INDUSTRY CO., LTD.<br>C/O  MICHAEL PIERSON<br>RIDDELL WILLIAMS<br>1001 FOURTH AVENUE, SUITE 4500<br>SEATTLE, WA  98154-1192 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 555355<br><br>SIGMA TECHNICAL SOLUTIONS INC<br>BLDG 261 N BOUNDRY RD<br>JAMAICA, NY  11430 | | | AP VENDOR | | | | $172,858.60 |
| ACCOUNT NO. 556550<br><br>SILVERBERG GOLDMAN & BIKOFF<br>1101 3OTH ST NW #120<br>WASHINGTON, DC  20007 | | | AP VENDOR | | | | $4,356.00 |

| | | |
|---|---|---|
| Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 67 of 82 | Subtotal | $561,474.54 |

In re: __EVERGREEN INTERNATIONAL AIRLINES, INC.__      Case No. __13-13363__

                                             Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 556571 <br><br> SIMPLEX FIRE EXTINGUISHER <br> 1621 MCDONALD AVENUE <br> BROOKLYN, NY 11230 | | | AP VENDOR | | | | $1,806.24 |
| ACCOUNT NO. 557355 <br><br> SITA SOCIETE COOPERATIVE <br> 45 ORVILLE DRIVE     LARRY CILENTO <br> BOHEMIA, NY 11716 | | | AP VENDOR | | | | $157,755.34 |
| ACCOUNT NO. 557400 <br><br> SKYBUS LLC <br> 6352 AIRWAY DR <br> INDIANAPOLIS, IN 46241 | | | AP VENDOR | | | | $7,851.52 |
| ACCOUNT NO. 557413 <br><br> SKYPLAN FZC <br> PO BOX 122033 <br> Q3-077 SAIF ZONE <br> SHARJAH <br> UAE | | | AP VENDOR | | | | $133,463.88 |
| ACCOUNT NO. 557371 <br><br> SKYPLAN SERVICES LTD <br> 777 10TH STREET NE     SUITE 104 <br> CALGARY, AB T2E 8X2 <br> CANADA | | | AP VENDOR | | | | $21,205.12 |
| ACCOUNT NO. 557415 <br><br> SKYPORT SERVICE CORPORATION <br> 1-2 CENTRAIR <br> TOKONAME INT'L WAREHOUSE #3 <br> AICHI 479-0-881 <br> JAPAN | | | AP VENDOR | | | | $696,213.15 |
| ACCOUNT NO. 558910 <br><br> SNELL & WILER LLP <br> 400 E VAN BUREN ST #190C <br> PHOENIX, AZ 85004-2202M7 | | | AP VENDOR | | | | $4,238.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 68 of 82

                                                    Subtotal         $1,022,533.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 561350 <br><br> SOLANO GARBAGE COMPANY #846 <br> PO BOX 78829 <br> PHOENIX, AZ  85062-8829 | | | AP VENDOR | | | | $339.34 |
| ACCOUNT NO. 561425 <br><br> SOLO GRAPHIX LLC <br> PO BOX 880 <br> MAURICE, LA  70550 | | | AP VENDOR | | | | $19,378.55 |
| ACCOUNT NO. 561600 <br><br> SONICO INC <br> 6998 26TH AVE <br> MOSES LAKE, WA  98837 | | | AP VENDOR | | | | $1,842.69 |
| ACCOUNT NO. 454200 <br><br> SOO MIN KIM <br> 292-20 MA-PO GU <br> 8/FL, DO-WON BLDG DO-HWA-DONG <br> SEOUL <br> KOREA | | | AP VENDOR | | | | $22,644.70 |
| ACCOUNT NO. 561900 <br><br> SOURCE ONE SPARES <br> PO BOX 4889 DEPT 5 <br> HOUSTON, TX  77210 | | | AP VENDOR | | | | $1,650.00 |
| ACCOUNT NO. 562356 <br><br> SOUTHERN AIR INC <br> SUITE 400          7310 TURFWAY ROAD <br> FLORENCE, KY  41042 | | | AP VENDOR | | | | $20,557.70 |
| ACCOUNT NO. 563300 <br><br> SPACESAVER SPECIALISTS INC <br> 9730 SW HERMAN ROAD <br> TUALATIN, OR  97062 | | | AP VENDOR | | | | $1,045.00 |
| ACCOUNT NO. 564081 <br><br> SQUIRE, SANDERS & DEMPSEY LLP <br> PO BOX 643051 <br> CINCINNATI, OH  45264 | | | AP VENDOR | | | | $21,131.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 69 of 82

Subtotal          $88,589.02

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 564120<br><br>ST AEROSPACE SERVICES CO PTE<br>8 CHANGI N WAY<br>SINGAPORE  49961-1<br>CHINA | | | AP VENDOR | | | | $570,246.04 |
| ACCOUNT NO.<br><br>ST AEROSPACE SERVICES CO. PTE, LTD.<br>AND ST AEROSPACE MOBILE, INC.<br>C/O  MARK B. COMSTOCK<br>GARRETT HERMANN ROBERTSON P.C.<br>PO BOX 749<br>SALEM, OR  97308 | | | LITIGATION | X | X | X | $3,476,208.43 |
| ACCOUNT NO. 564095<br><br>ST JOHN'S INT'L AIRPORT AUTH<br>80 AIRPORT TERM ACESS RDBOX 1<br>AIRPORT TERM BLDG<br>ST JOHN'S, NL  A1A5T-2<br>CANADA | | | AP VENDOR | | | | $6,864.11 |
| ACCOUNT NO. 564977<br><br>STAPLES ADVANTAGE<br>DEPT LA PO BOX 83689<br>CHICAGO, IL  60690-3689 | | | AP VENDOR | | | | $4,640.73 |
| ACCOUNT NO. 565500<br><br>STAR AIRLINE CATERING<br>WESTERN ST STE 1<br>FAIRFIELD, CA  94533 | | | AP VENDOR | | | | $364.00 |
| ACCOUNT NO. 569100<br><br>STERLING COURIER<br>PO BOX 35418<br>NEWARK, NJ  07193-5418 | | | AP VENDOR | | | | $77,103.53 |
| ACCOUNT NO. 392985<br><br>STEVEN C LUM<br>441 100TH STREET APT#1<br>BROOKLYN, NY  11209 | | | AP VENDOR | | | | $2,808.00 |

Subtotal        $4,138,234.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 569210<br><br>STOCKHOLM RADIO<br>PO BOX 47606<br>STOCKHOLM  S-117 94<br>SWEDEN | | | AP VENDOR | | | | $1,649.72 |
| ACCOUNT NO. 569214<br><br>STOEL RIVES LLP<br>900 SW FIFTH AVE STE2600<br>PORTLAND, OR  97204-1268M7 | | | AP VENDOR | | | | $36,328.27 |
| ACCOUNT NO. 544860<br><br>STS COMPONENT SOLUTIONS LLC<br>2910 SW 42 AVE<br>PALM CITY, FL  34990 | | | AP VENDOR | | | | $286.94 |
| ACCOUNT NO. 569500<br><br>SUMMIT AVIATION<br>PO BOX 723<br>MEAD, CO  80542 | | | AP VENDOR | | | | $316.00 |
| ACCOUNT NO. P96450<br><br>SUNDER VAIDYANATHAN<br>4610 FOREST PARK RD<br>PLANO, TX  75024 | | | AP VENDOR | | | | $281.09 |
| ACCOUNT NO. 573250<br><br>SWISSPORT BRAZIL<br>AEROPORTO INTL<br>RIO DE JANEIRO<br>BRAZIL | | | AP VENDOR | | | | $28,401.03 |
| ACCOUNT NO. 573310<br><br>SWISSPORT USA INC<br>16540 COLLECTIONS CTR DR<br>CHICAGO, IL  60693-0161 | | | AP VENDOR | | | | $420.00 |
| ACCOUNT NO. 645700<br><br>SYED SAEED R ZAIDI<br>2987 CASHEL LANE<br>VIENNA, VA  22181 | | | AP VENDOR | | | | $17,801.63 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 71 of 82

Subtotal          $85,484.68

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.  Case No. 13-13363
_____
Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 573500 SYSTEMS IMPROVEMENTS INC SUITE 301    238 SOUTH PETERS RD KNOXVILLE, TN  37923 | | | AP VENDOR | | | | $2,395.00 |
| ACCOUNT NO. P20474 TAI C LAW MANOR HEIGHTS    254A LIVINGSTON AVE STATEN ISLAND, NY  10314-6932 | | | AP VENDOR | | | | $2,787.38 |
| ACCOUNT NO. TAIKOO (XIAMEN) AIRCRAFT ENGINEERING CO. LTD. C/O  CONDON & FORSYTH, LLP BARTHOLOMEW J BANINO 7 TIMES SQUARE NEW YORK, NY | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 579200 TASS INC SUITE 100    12016 115TH AVENUE NE KIRKLAND, WA  98034 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO. 579595 TAYLOR SECURITY AND LOCK CO INC | | | AP VENDOR | | | | $15,578.68 |
| ACCOUNT NO. WESSING TAYLOR WESSING 50 VICTORIA EMBANKMENT CARMELITE BLACKFRIARS LONDON  EC4Y ODX UNITED KINGDOM | | | AP VENDOR | | | | $15,578.68 |
| ACCOUNT NO. 579597 TEACH REPORTING, INC SUITE 985    1500 SW 1ST AVE PORTLAND, OR  97201 | | | AP VENDOR | | | | $3,436.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 72 of 82

Subtotal          $42,276.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 579715 <br><br> TELAIR INTERNATIONAL <br> BODENSCHNEIDSTRASSE 2 <br> D-83714 MEISBACH <br> GERMANY | | | AP VENDOR | | | | $38,597.00 |
| ACCOUNT NO. <br><br> TELAIR INTERNATIONAL GMBH <br> C/O  VEDDER PRICE P.C. <br> MICHAEL GOETTIG <br> 1633 BROADWAY, 47TH FLOOR <br> NEW YORK, NY  10019 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 385750 <br><br> TERRY LIITSCHWAGER <br> 90432 FISH HATCHERY RD <br> WALTERVILLE, OR  97489-9603M7 | | | AP VENDOR | | | | $1,400.00 |
| ACCOUNT NO. 580165 <br><br> TESORO NACIONAL-AERONAUTICA <br> AA 12307 <br> SANTAFE DE BOGOTA <br> COLUMBIA | | | AP VENDOR | | | | $1,918.60 |
| ACCOUNT NO. 580220 <br><br> TEST AND MEASUREMENT PARTS <br> 27732 INDUSTRIAL BLVD   DBA: TOP DOG TEST <br> HAYWARD, CA  94545 | | | AP VENDOR | | | | $993.94 |
| ACCOUNT NO. 580400 <br><br> TEXAS PNEUMATIC SYSTEMS INC <br> 2404 SUPERIOR DR <br> ARLINGTON, TX  76013 | | | AP VENDOR | | | | $35,175.65 |
| ACCOUNT NO. <br><br> TEXAS PNEUMATIC SYSTEMS, INC. <br> C/O  DONALD R. SLAYTON <br> 142 W. 8TH AVENUE <br> EUGENE, OR  97401 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 73 of 82

| | |
|---|---|
| Subtotal | $78,085.19 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 234000<br><br>THE CARGO SECURITY COMPANY<br>6705 RED ROAD SUITE 700<br>CORAL GABLES, FL  33143 | | | AP VENDOR | | | | $3,465.00 |
| ACCOUNT NO. C19800<br><br>THE CARGO SECURITY COMPANY INC<br>6705 RED ROAD SUITE 700<br>CORAL GABLES, FL  33143 | | | AP VENDOR | | | | $150.00 |
| ACCOUNT NO. 580940<br><br>THE IBS SERVICES GROUP<br>36-06 43RD AVE<br>LONG ISLAND CITY, NY  11101 | | | AP VENDOR | | | | $43,755.25 |
| ACCOUNT NO. 362695<br><br>THE INTERNATIONAL AIR CARGO<br>PO BOS 661510          ASSOCIATION<br>MIAMI, FL  33266-1510 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO.<br><br>THE PORT AUTHORITY OF NEW YORK<br>C/O  JAMES M. BEGLEY, ESQ.<br>THE PORT AUTHORITY OF NEW YORK<br>AND NEW JERSEY<br>SOUTH, 13TH FLOOR<br>NEW YORK, NY  10003 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. P63902<br><br>THOMAS BROWN<br>12689 ESPERANZA PL<br>CASTLE PINES, CO  80108 | | | AP VENDOR | | | | $356.51 |
| ACCOUNT NO. P63408<br><br>THOMAS COOK<br>1421 EARLYVIEW DR<br>ANCHORAGE, AK  99504 | | | AP VENDOR | | | | $5,331.18 |
| ACCOUNT NO. C44010<br><br>THRIFTY CAR RENTAL<br>LOCKBOX 2241          DTG OPERATIONS,<br>INC-BOX<br>TULSA, OK  74182 | | | AP VENDOR | | | | $95.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 74 of 82

Subtotal     $54,153.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. P96076 TOBIAS TOMISATO 2287 APOEPOE STREET PEARL CITY, HI 96782 | | | AP VENDOR | | | | $165.00 |
| ACCOUNT NO. 471850 TOM PARSONS 2110 MYRTLEWOOD LANE LAKEWOOD, CO 12812 | | | AP VENDOR | | | | $11,065.68 |
| ACCOUNT NO. 374780 TOMY ZHAO ZHAO HAI JIANG | | | AP VENDOR | | | | $1,850.00 |
| ACCOUNT NO. 582350 TOUCHDOWN AVIATION SLOTERWEG 327 1171 VC BADHOEVEDORP THE NETHERLANDS | | | AP VENDOR | | | | $2,451.26 |
| ACCOUNT NO. 592800 TRANSWEST INVESTIGATIONS 2500 WILSHIRE BLVD #1200 LOS ANGELES, CA 90057 | | | AP VENDOR | | | | $10,644.40 |
| ACCOUNT NO. 593518 TRI-CITY WASTE OIL CORP PO BOX 4377 BAY TERRACE, NY 11360 | | | AP VENDOR | | | | $3,150.00 |
| ACCOUNT NO. 593592 TRIUMPH AIR REPAIR PO BOX 641458 PITTSBURGH, PA 15264-1458 | | | AP VENDOR | | | | $627,862.60 |
| ACCOUNT NO. 593650 TRIUMPH INSTRUMENTS - BURBANK PO BOX 640216 PITTSBURG, PA 15264-0216 | | | AP VENDOR | | | | $38,188.95 |
| ACCOUNT NO. 575900 TTF AEROSPACE LLC 301 30TH ST NE STE #100 AUBURN, WA 98002 | | | AP VENDOR | | | | $38,680.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 75 of 82    Subtotal    $734,057.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 594325<br><br>TURBINE FUEL SYSTEMS INC<br>1001 COMMERCIAL BLVD N<br>ARLINGTON, TX  76001 | | | AP VENDOR | | | | $8,855.80 |
| ACCOUNT NO. 576375<br><br>TWI GROUP<br>PO BOX 60086<br>LAS VEGAS, NV  89160 | | | AP VENDOR | | | | $700.99 |
| ACCOUNT NO. 594747<br><br>UKAS FZC<br>PO BOX 121234<br>SAIFZ<br>SHARJAH<br>UAE | | | AP VENDOR | | | | $5,316,251.25 |
| ACCOUNT NO.<br><br>UKAS FZC, ETC.<br>C/O  JAMES RAY STREINZ<br>MCEWEN GISVOLD LLP<br>1100 SW SIXTH AVENUE, SUITE 1600<br>PORTLAND, OR  97204 | | | LITIGATION | X | X | X | $5,316,251.25 |
| ACCOUNT NO. 594770<br><br>ULINE<br>2200 LAKESIDE DR<br>WAUKEGAN, IL  60085 | | | AP VENDOR | | | | $5,854.44 |
| ACCOUNT NO. 604350<br><br>ULTIMATE A/C APPEARANCE CORP<br>147-39 175TH ST<br>JAMAICA, NY  11434 | | | AP VENDOR | | | | $6,105.25 |
| ACCOUNT NO. 604495<br><br>UNICAL AVIATION INC<br>680 SOUTH LEMON AVE<br>CITY OF INDUSTRY, CA  91789 | | | AP VENDOR | | | | $1,868.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 76 of 82

Subtotal        $10,655,887.20

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| UNICAL AVIATION, INC., ETC. C/O  BRIAN SULLIVAN 3518 S.W. CORBETT AVE. PORTLAND, OR  97239 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 604576 | | | | | | | |
| UNIPAK AVIATION SERVICES 2049 9TH AVE RONKONOMA, NY  11779 | | | AP VENDOR | | | | $4,561.00 |
| ACCOUNT NO. 606100 | | | | | | | |
| UNITED AIRLINES INC PO BOX 74688 CHICAGO, IL  60675-4688 | | | AP VENDOR | | | | $168,756.47 |
| ACCOUNT NO. 608630 | | | | | | | |
| UNITED AVIATION SERVICES HDQ UAS BUILDING PLOT W-30 P.O. BOX 54482 DAFZA DUBAI UAE | | | AP VENDOR | | | | $46,598.65 |
| ACCOUNT NO. 611603 | | | | | | | |
| UNITED PARCEL SERVICE PO BOX 894820 LOS ANGELES, CA  90189-4820 | | | AP VENDOR | | | | $131,436.69 |
| ACCOUNT NO. 612115 | | | | | | | |
| UNITED RENTALS INC FILE 51122 LOS ANGELES, CA  90074-1122 | | | AP VENDOR | | | | $510.63 |
| ACCOUNT NO. 612125 | | | | | | | |
| UNITED SUPPLY SYSTEMS SUITE 4        350 MICHAEL DR SYOSETT, NY  11791 | | | AP VENDOR | | | | $1,971.84 |
| ACCOUNT NO. 612275 | | | | | | | |
| UNIVERSAL AVIONICS SYSTEMS DEPARTMENT 9273      C/O WELLS FARGO BANK LOS ANGELES, CA  90084-9273 | | | AP VENDOR | | | | $14,720.08 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 77 of 82

Subtotal       $368,555.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 611650 <br><br> UPS AIR CARGO <br> 28013 NETWORK PLACE <br> CHICAGO, IL  60673-1280 | | | AP VENDOR | | | | $68,520.19 |
| ACCOUNT NO. S37305 <br><br> UPS FREIGHT <br> 28013 NETWORK PL <br> CHICAGO, IL  60673-1280 | | | AP VENDOR | | | | $20,754.04 |
| ACCOUNT NO. 594750 <br><br> UPS FREIGHT <br> PO BOX 1216 <br> RICHMOND, VA  23216-1216 | | | AP VENDOR | | | | $866.52 |
| ACCOUNT NO. 612110 <br><br> UPS-SCS <br> 28013 NETWORK PLACE <br> CHICAGO, IL  60673-1280 | | | AP VENDOR | | | | $69,717.35 |
| ACCOUNT NO. 612945 <br><br> USDA APHIS AQI <br> PO BOX 979044        810357870QA <br> ST LOUIS, MO  63197-9000 | | | AP VENDOR | | | | $5,456.82 |
| ACCOUNT NO. 612950 <br><br> USDA FOREST SERVICE <br> PO BOX 301550        C/O CITIBANK <br> LOS ANGELES, CA  90030-1550 | | | AP VENDOR | | | | $6,500.54 |
| ACCOUNT NO. 613700 <br><br> V21A-DC10 LLC <br> 915 FRONT STREET <br> SAN FRANCISCO, CA  94111 | | | AP VENDOR | | | | $120,000.00 |
| ACCOUNT NO. 614000 <br><br> VANDERHOUWEN & ASSOCIATES INC <br> 6342 SW MACADAM AVE <br> PORTLAND, OR  97239 | | | AP VENDOR | | | | $45,116.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 78 of 82

Subtotal        $336,931.71

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.                Case No.   13-13363
_____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 615460 <br><br> VAS AERO SERVICES LLC <br> PO BOX 713671 <br> CINCINNATI, OH  45271-3671M7 | | | AP VENDOR | | | | $2,500.00 |
| ACCOUNT NO. 614600 <br><br> VERIF AVIA SARL <br> 15 RUE DES BOULANGERS <br> PARIS  75005 <br> FRANCE | | | AP VENDOR | | | | $6,998.00 |
| ACCOUNT NO. 615096 <br><br> VERIZON <br> PO BOX 15026 <br> ALBANY, NY  12212-5026 | | | AP VENDOR | | | | $8,195.61 |
| ACCOUNT NO. 615106 <br><br> VERIZON <br> PO BOX 15124        ACCT # <br> 7187517480703175 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $8,436.85 |
| ACCOUNT NO. 615226 <br><br> VIALECT INC <br> 13300 TECUMSEH RD EAST <br> SUITE 344 <br> TECUMSEH, ON  N8N 4R8 <br> CANADA | | | AP VENDOR | | | | $3,600.00 |
| ACCOUNT NO. C52000 <br><br> VIP TRANSPORTATION <br> 443 KALEWA ST <br> HONOLULU, HI  96819 | | | AP VENDOR | | | | $236.33 |
| ACCOUNT NO. P63787 <br><br> VITO D'ANNA <br> 30 ILLINOIS AVE <br> LONG BEACH, NY  11561 | | | AP VENDOR | | | | $964.47 |
| ACCOUNT NO. 278525 <br><br> WAYNE EINFELD & ASSOC., LLC <br> 12221 VICTORIA FALLS DR <br> ALBUQUERQUE, NM  87111 | | | AP VENDOR | | | | $1,650.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 79 of 82

Subtotal     $32,581.26

In re: EVERGREEN INTERNATIONAL AIRLINES, INC. _____ Case No. __13-13363__
                                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, ETC. C/O  HUTCHINSON. COX, COONS, ORR & SHERLOCK, P.C. 940 WILLAMETTE STREET, SUITE 400 PO BOX 10886 EUGENE, OR  97440-2886 | | | LITIGATION | X | X | X | $13,848,297.57 |
| ACCOUNT NO. | | | | | | | |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, ETC. C/O  MICHAEL GOETTING VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK, NY  10019 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 623000 | | | | | | | |
| WENCOR WEST INC PO BOX 514 SPRINGVILLE, UT  84663-0514 | | | AP VENDOR | | | | $651.79 |
| ACCOUNT NO. 630325 | | | | | | | |
| WICKES AIR SERVICES LTD STANSTED AIRPORT ROOM 252 ENTERPRISE HSE STANSTED, ESSEX  CM24 -1QW UNITED KINGDOM | | | AP VENDOR | | | | $107,470.94 |
| ACCOUNT NO. D50000 | | | | | | | |
| WILMINGTON TRUST COMPANY 3850 THREE MILE LN MCMINNVILLE, OR  97128 | | | AP VENDOR | | | | $9,000.00 |
| ACCOUNT NO. 634250 | | | | | | | |
| WORLD AIRWAYS INC 101 WORLD DR        HLH BUILDING PEACHTREE CITY, GA  30269 | | | AP VENDOR | | | | $24,552.50 |
| ACCOUNT NO. 634300 | | | | | | | |
| WORLD COURIER INC PO BOX 62277 BALTIMORE, MD  21264-2277 | | | AP VENDOR | | | | $12,145.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 80 of 82

Subtotal | $14,002,118.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WORLD COURIER, INC., ETC. C/O MARK B. COMSTOCK GARRETT HEMANN ROBERTSON, P.C. P.O. BOX 749 SALEM, OR 97308-0749 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. 983000 | | | | | | | |
| WORLD FUEL SERVICES 9800 NW 41ST STREET MIAMI, FL 33178 | | | AP VENDOR | | | | $8,970,361.31 |
| ACCOUNT NO. 634350 | | | | | | | |
| WORLD FUEL SERVICES EUROPE (NON FUEL) 9800 NW 41ST STREET MIAMI, FL 33178 | | | AP VENDOR | | | | $87,566.56 |
| ACCOUNT NO. | | | | | | | |
| WORLD FUEL SERVICES, INC. C/O JAMES P. LAURICK KILMER VOORHEES FT LAURICK, P.C. 732 NW 19TH AVENUE PORTLAND, OR 97209-1302 | | | LITIGATION | X | X | X | $9,092,000.00 |
| ACCOUNT NO. 620300 | | | | | | | |
| WSI CORPORATION PO BOX 101332 ATLANTA, GA 30392-1332 | | | AP VENDOR | | | | $8,425.66 |
| ACCOUNT NO. P64920 | | | | | | | |
| YACOUB YACOUB EMIRATES ISLAMIC BANK SHARJAH UAE | | | AP VENDOR | | | | $1,377.49 |
| ACCOUNT NO. 324800 | | | | | | | |
| YONG SHUI HAUNG (KEVIN HAUNG) | | | AP VENDOR | | | | $839.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 81 of 82

Subtotal        $18,160,570.52

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.                Case No.    13-13363
_____                          _____
              Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 646100 ZEE MEDICAL COMPANY #72 PO BOX 22 FAIR OAKS, CA 95628 | | | AP VENDOR | | | | $368.96 |
| ACCOUNT NO. 643800 ZHI MING XIE (TONY XIE) | | | AP VENDOR | | | | $455.00 |
| ACCOUNT NO. 646500 ZUCKERT SCOUTT & RASENBERGER 888 17TH ST NW SUITE 700 WASHINGTON, DC 20006-3309M7 | | | AP VENDOR | | | | $563.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 82 of 82

Subtotal                                $1,387.56

Total                                $299,609,002.13
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the
Statistical Summary of Certain Liabilities and Related Data.)

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.     Case No.   13-13363
                Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FUJITEC AMERICA, INC<br>215 ENTIN RD<br>CLIFTON, NJ 07014 | SERVICE CONTRACT<br>ACCOUNT NO 55006 |
| LUFTHANSA SYSTEMS AG<br>AM WEIHER 24<br>D-65451 KELSTERBACH | SERVICE CONTRACT<br>ACCOUNT NO Z210101000 |
| PERFORMANCE MECHANICAL CORP<br>1215 SECOND AVE<br>NEW HIDE PARK, NY 11040 | SERVICE CONTRACT<br>ACCOUNT NO 98 |
| SABRE, INC<br>3150 SABRE DRIVE<br>SOUTH LAKE, TX 76092 | SERVICE CONTRACT<br>ACCOUNT NO EC601660M |
| WSI CORPORATION<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | SERVICE CONTRACT<br>ACCOUNT NO 00046469 |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EVERGREEN AGRICULTURAL ENTERPRISES, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS<br>ANDREW J. NYQUIST, VICE PRESIDENT<br>625 MARQUETTE AVENUE, 11TH FLOOR<br>MAC N9311-110<br>MINNEAPOLIS, MN  55402 |
| EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, IN<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS<br>ANDREW J. NYQUIST, VICE PRESIDENT<br>625 MARQUETTE AVENUE, 11TH FLOOR<br>MAC N9311-110<br>MINNEAPOLIS, MN  55402 |
| EVERGREEN DEFENSE & SECURITY SERVICES, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS<br>ANDREW J. NYQUIST, VICE PRESIDENT<br>625 MARQUETTE AVENUE, 11TH FLOOR<br>MAC N9311-110<br>MINNEAPOLIS, MN  55402 |
| EVERGREEN INTERNATIONAL AVIATION, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS<br>ANDREW J. NYQUIST, VICE PRESIDENT<br>625 MARQUETTE AVENUE, 11TH FLOOR<br>MAC N9311-110<br>MINNEAPOLIS, MN  55402 |
| EVERGREEN SYSTEMS LOGISTICS, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS<br>ANDREW J. NYQUIST, VICE PRESIDENT<br>625 MARQUETTE AVENUE, 11TH FLOOR<br>MAC N9311-110<br>MINNEAPOLIS, MN  55402 |
| EVERGREEN TRADE INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS<br>ANDREW J. NYQUIST, VICE PRESIDENT<br>625 MARQUETTE AVENUE, 11TH FLOOR<br>MAC N9311-110<br>MINNEAPOLIS, MN  55402 |
| SUPERTANKER SERVICES, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS<br>ANDREW J. NYQUIST, VICE PRESIDENT<br>625 MARQUETTE AVENUE, 11TH FLOOR<br>MAC N9311-110<br>MINNEAPOLIS, MN  55402 |
| EVERGREEN AGRICULTURAL ENTERPRISES, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |

In re:   EVERGREEN INTERNATIONAL AIRLINES, INC.                    Case No.    13-13363
                                    Debtor                                                                        (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, IN<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN<br>LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| EVERGREEN DEFENSE & SECURITY SERVICES, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN<br>LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| EVERGREEN INTERNATIONAL AVIATION, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN<br>LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| EVERGREEN SYSTEMS LOGISTICS, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN<br>LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| EVERGREEN TRADE INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN<br>LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| SUPERTANKER SERVICES, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN<br>LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |

In re: EVERGREEN INTERNATIONAL AIRLINES, INC.                    Case No.    13-13363
                                    Debtor                                        (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Ryan M Smith, the Chief Financial Officer of Evergreen International Airlines, Inc. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 109 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.


Date  January 17, 2014                    Signature  /s/ Ryan M Smith

                                                      Ryan M Smith
                                                      [Print or type name of individual signing on behalf of debtor.]


*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
-------------------------------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.